## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | |
| | : | Chapter 11 |
| AMTROL INC. | : | |
| | : | Case No. 06-11447 (KG) |
| Debtor. | : | |
| | : | |

## STATEMENT OF FINANCIAL AFFAIRS
## <u>FOR AMTROL INC.</u>

**EDWARDS ANGELL PALMER & DODGE LLP**
Stuart M. Brown (No. 4050)
William E. Chipman, Jr. (No. 3818)
Mark D. Olivere (No. 4291)
919 North Market Street, 15th Floor
Wilmington, Delaware 19801

Counsel for the Debtors and Debtors-in-Possession

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY,
AND DISCLAIMER REGARDING DEBTORS' SCHEDULES OF ASSETS
AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The Schedules of Assets and Liabilities (the **"Schedules"**) and Statements of Financial Affairs (the **"SOFAs"** and together with the Schedules, the **"Bankruptcy Schedules"**) of Amtrol Holdings, Inc. (**"Holdings"**), Amtrol Inc. (**"Amtrol"**), Water Soft Inc. (**"Water Soft"**) and Amtrol International Investments Inc. (**"Amtrol International"** and, together with Holdings, Amtrol and Water Soft, the **"Debtors"**) have been prepared pursuant to section 521 of title 11 of the United States Code (the **"Bankruptcy Code"**) and Rule 1007 of the Federal Rules of Bankruptcy Procedure by management of the Debtors and are unaudited. The information provided herein, except as otherwise noted, is as of the close of business on the eve of December 18, 2006 (the **"Petition Date"**). While the Debtors' management has made every reasonable effort to ensure that the Bankruptcy Schedules are accurate and complete, based upon information that was available to them at the time of preparation, the subsequent receipt of information may result in material changes to financial data and other information contained in the Bankruptcy Schedules and inadvertent errors or omissions may exist. Moreover, because the Bankruptcy Schedules contain unaudited information which is subject to further review and potential adjustment, there can be no assurance that these Bankruptcy Schedules are complete and accurate. These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements (the **"Global Notes"**) comprise an integral part of the Bankruptcy Schedules and should be referred to and considered in connection with any review of them.

1.      The Debtors reserve all rights to amend the Bankruptcy Schedules, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Bankruptcy Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Any failure to designate a claim as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim is not "contingent," "unliquidated," or "disputed."

2.      The preparation of the Bankruptcy Schedules requires the Debtors to make estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities at the date of the Bankruptcy Schedules and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

3.      Some of the Debtors' scheduled liabilities are unknown and unliquidated at this time. In such cases, the amounts are listed as "Unknown." Accordingly, the Bankruptcy Schedules do not accurately reflect the aggregate amount of the Debtors' liabilities.

4.      The Debtors have sought to allocate liabilities between the pre-petition and post-petition periods based on the information from research that was conducted in connection with the preparation of the Bankruptcy Schedules. As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change. The Debtors also reserve the right to change the

attribution of liability from a particular Debtor to another to the extent additional information becomes available and amend the Bankruptcy Schedules without notice as applicable.

5.      Given the differences between the information requested in the Bankruptcy Schedules and the financial information utilized under generally accepted accounting principles in the United States (**"GAAP"**), the aggregate asset values and claim amounts set forth in the Bankruptcy Schedules do not reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

6.      It would be prohibitively expensive, unduly burdensome, and time-consuming to obtain current market valuations of the Debtors' property interests. Accordingly, to the extent any asset value is listed herein, unless otherwise indicated, net book values, rather than current market values, of the Debtors' interests in property are reflected on the applicable Bankruptcy Schedules. As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value. Unless otherwise indicated, all asset amounts and claim amounts are listed as of the Petition Date.

7.      For purposes of Schedule B1, B2 and B3, Amtrol International and Holdings are holding companies that do not have ongoing business operations. Any de minimis amounts, if any, of cash, accounts, deposits or other similar personal property are recorded on Amtrol's books and records as set forth in Amtrol's Schedule B1, B2 and B3.

8.      For purposes of Schedule B23, all payments, withdrawals or distributions credited or given to an insider, including, without limitation, compensation in any form are included in SOFA 3(c). The costs of these payments have not been expressly allocated to each of the Debtors.

9.      Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. The descriptions provided on Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Bankruptcy Schedules shall be deemed a modification or interpretation of the terms of such agreements.

10.     The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights. To the best of the Debtors knowledge, any such counterparties should be listed on Schedule F.

11.     The Debtors have listed only the trustee or administrative agent, rather than individual or beneficial holders, of any bank facility or debt instrument described in the Bankruptcy Schedules.

12.     Pursuant to various orders issued by the Court, the Debtors were authorized to pay certain outstanding pre-petition claims, including, but not limited to: (i) claims relating to or held by common carriers and warehousemen; (ii) employee compensation, benefits, reimbursable business expenses and related administrative costs; (iii) sales and use taxes; (iv) claims related to customer programs; and (v) claims of certain priority and critical vendors. Even though certain of these claims have been paid, such claims have been listed on the Bankruptcy Schedules in the aggregate amounts the Debtors believe were owed as of the Petition Date. To the extent such a claim is listed on the Bankruptcy Schedules, the Debtors do not waive any right to amend the Bankruptcy Schedules to reflect that such claim has been paid or subsequently object to such claims.

13.     In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors. These credits arise because, among other matters, materials ordered and paid for may not be delivered, materials delivered are damaged or unusable, and vendors provide volume rebates and cash discounts. Certain of these credits are subject to change. Vendor claims are listed at the amounts entered on the Debtors' books and records, which may reflect creditors or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights respecting such credits and allowances.

14.     In connection with their business operations, the Debtors engage in certain intercompany transactions with each other. The amounts set forth herein represent the amounts owed to or payable by each Debtor.

15.     For purposes of the Schedules, the Debtors have only scheduled claims and executory contracts for which the Debtors may be contractually and/or directly liable. No claims have been scheduled for a Debtor that may have benefited directly or indirectly from a contractual relationship to which the Debtor was not a party.

16.     While every reasonable effort has been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contract, agreement, or lease set forth on Schedule G that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized in writing and could be subject to dispute. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, non-disturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. The Debtors reserve all of

their rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument (including without limitation, any intercompany agreement) related to a creditor's claim. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. In the ordinary course of business, the Debtors may have entered into agreements, written or oral, for the provision of certain services on a month-to-month or at-will basis. Such contracts may not be included on Schedule G. However, each Debtor reserves the right to assert that such agreements constitute executory contracts.

17. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all rights to challenge whether any of the listed contracts, leases, agreements or other documents constitute an executory contract or unexpired lease, including if any are unexpired non-residential real property leases. Any and all of the Debtors' rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved and preserved.

18. To the extent a co-debtor is listed on any schedule other than Schedule H, such information may not be repeated on Schedule H.

19. The Debtors reserve all of their rights with respect to causes of action they may have, and neither these Global Notes nor the Bankruptcy Schedules shall be deemed a waiver of any such causes of action. Furthermore, nothing contained in the Bankruptcy Schedules shall constitute a waiver of rights with respect to these Chapter 11 cases and specifically with respect to any issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.

20. In the circumstances where the Bankruptcy Schedules require information regarding insiders and/or officers and directors, included herein are each Debtor's (a) directors (or persons in similar positions) and (b) employees. The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense and all such rights, claims and defenses are hereby expressly reserved. Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

21. For purposes of SOFA question 3, certain payments to insiders in the 90 days prior to the Petition Date in response to question 3(b), are also included in the payments listed in response to question 3(c).

22. For purposes of SOFA question 3, outstanding amounts owed to such recipients of payments are listed in the Schedules.

23.     For purposes of SOFA question 4(b), no property of the Debtors has been attached, garnished or seized under any legal or equitable process within the one year immediately preceding the commencement of the case.  From time to time, in the ordinary course of their business, the Debtors are required by a court order to garnish wages from employee paychecks or payments otherwise due to vendors.  Pursuant to the order of this Court, dated December 20, 2006, authorizing the Debtors to pay prepetition wages, compensation and employee benefits, the Debtors continue to garnish and pay such wages to the appropriate third party.  Such employee or vendor garnishments have not been provided in response to SOFA question 4(b).

24.     For purposes of SOFA question 9, all payments made on behalf of each of the Debtors for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of these cases, were made by Amtrol through the Debtors' cash management system.  The costs of these services on behalf of each Debtor have not been expressly allocated to each Debtor.

25.     For purposes of SOFA question 13, the Debtors routinely incur setoffs from third parties during the ordinary course of business.  Setoffs in the ordinary course can result from various items including intercompany transactions, counterparty settlements, pricing discrepancies, returns, warranties and other disputes between the Debtors and third parties.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list all such normal setoffs.  Therefore, such normal setoffs are excluded from the Debtors' responses to question 13.

26.     For purposes of SOFA question 19(d), through March, 2006, the Debtors publicly filed their consolidated financial statements with the Securities and Exchange Commission and therefore the Debtors financial statements through March of 2006 were and are available to any party.  Also, during the: (i) Goldman Sale Process; (ii) the Recapitalization Process; (iii) the Stalking Horse Process; and (iv) the DIP Process (as defined in and as more fully set forth in the Affidavit of Larry T. Guillemette in Support of First Day Motions (the **"Guillemette Affidavit"**) [D.I. 2] filed in these cases), the Debtors provided financial statements to numerous potential purchasers, investors, lenders and other parties in interest.

27.     For purposes of SOFA question 21, the Debtors have not provided the home addresses of certain of the officers, directors and stockholders referenced therein.

28.     The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein.  While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated,

modified, revised or re-categorized. In no event shall the Debtors or their agents, attorneys and financial advisors be liable or to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys and financial advisors are advised of the possibility of such damages.

# FORM 7 - STATEMENT OF FINANCIAL AFFAIRS
# UNITED STATES BANKRUPTCY COURT
### District of Delaware

**In re: Amtrol Inc.**                                                    **Case No. 06-11447(KG)**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name or address of a minor child in this statement.  Indicate payments, transfers and the like to minor children by stating "a minor child."  See 11 U.S.C. §112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

"In business."  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following:  an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation: a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor: general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control: officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives: affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

### 1.  Income from employment or operation of business

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | AMOUNT | SOURCE |
|---|---|---|
| | $123,167,286.00 | Ordinary Course Sales -- Fiscal Year 2004 (1/1/04 - 12/31/04) |
| | $126,139,777.00 | Ordinary Course Sales -- Fiscal Year 2005 (1/1/05 - 12/31/05) |
| | $115,046,551.00 | Ordinary Course Sales -- Stub Period 2006 (1/1/06 - 12/18/06) |

***See Global Notes***

0611447070201120009242910

**2. Income other than from employment or operation of business**

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | AMOUNT | SOURCE |
|---|---|---|
| | $129,059.00 | Bank Interest -- Fiscal Year 2004 (1/1/04 - 12/31/04) |
| | $204,185.00 | Bank Interest -- Fiscal Year 2005 (1/1/05 - 12/31/05) |
| | $122,681.00 | Royalties from Hitachi Metals -- Fiscal Year 2005 (1/1/05 - 12/31/05) |
| | $205,783.00 | Bank Interest -- Stub Period 2006 (1/1/06 - 12/18/06) |
| | $43,923.00 | Royalties from Hitachi Metals -- Stub Period 2006 (1/1/06 - 12/18/06) |

*See Global Notes*

**3. Payment to creditors**

*Complete a . or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600.

Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|---|
| X | | | | |

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5000. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|---|
| | See attached SOFA 3B | | | |

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed.)

| NONE | NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|---|
| | See attached SOFA 3C | | | |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

 a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|---|
| | See attached SOFA 4A | | | |

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| X | | | |

**5. Repossessions, foreclosures and returns**

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| X | | | |

**6. Assignments and receiverships**

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|---|
| X | | | |

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|---|
| X | | | | |

**7. Gifts**

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|---|
| | See attached SOFA 7 | | | |

**8. Losses**

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCE AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|---|
| X | | | |

**9. Payments related to debt counseling or bankruptcy**

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| | See attached SOFA 9 | | |

**10. Payment to creditors**

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF TRANSFERREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|---|
| X | | | |

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NONE | NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|---|
| X | | | |

## 11. Closed financial accounts

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|---|
| | Merrill Lynch Premier Institutional Fund<br>PO Box 8118<br>Boston, MA 02266-8118 | Investment, Acct. No. 318-3383502-2<br>$0.00 | 12/15/2006 |

## 12. Safe deposit boxes

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO THE BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY. |
|---|---|---|---|---|
| | Bank of America<br>111 Westminster St.<br>Providence, RI 02903 | Larry Guillemette<br>1400 Division Rd.<br>West Warwick, RI 02893 | Misc. Legal Documents & Share Certificates | 10/18/2006 |

## 13. Setoffs

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|---|
| X | | | |

## 14. Property held for another person

List all property owned by another person that the debtor holds or controls.

| NONE | NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|
| | FW Webb Co.<br>3 Slater Road<br>Cranston, RI 02920 | Plumbing & Heating Component Parts -- Unknown | 1400 Division Road, West Warwick, RI 02893 |
| | Wolverine JT<br>235 Kilvert Street<br>Warwick, RI 02886 | Silver Washers -- $8,244.00 | 1400 Division Road, West Warwick, RI 02893 |
| | Wolverine JT<br>235 Kilvert Street<br>Warwick, RI 02886 | Silver Flux -- $5,721.00 | 1400 Division Road, West Warwick, RI 02893 |

## 15. Prior address of debtor

If the debtor has moved within the **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| NONE | ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|---|
| | 60 Herbert Street<br>East Greenwich, RI 02818 | AMTROL Inc. | 7/17/02 -7/31/06 |
| | 1300 Davisville Industrial Park, Bldg. 315<br>North Kingstown, RI 02852 | AMTROL Inc. | 5/1/97 - 7/30/04 |

## 16. Spouses and Former Spouses

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

| NONE | NAME |
|---|---|
| X | |

## 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites. "Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| NONE | SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|---|
| | See attached SOFA 17A | | | |

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| NONE | SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|---|
| X | | | | |

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NONE | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|---|
| X | | | |

**18. Nature, location and name of business**

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation , partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full – or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership* , list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS | LAST FOUR DIGITS OF SOC. SEC. NO./ COMPLETE EIN OR OTHER TAXPAYER I.D. NO | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|------|------------------|--------------------------------------------------------------------------|--------------------|------------------------------------------|
|      | See attached SOFA 18A | | | |

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NONE | NAME | ADDRESS |
|------|------|---------|
| X    |      |         |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement* **only** *if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NONE | NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|---------|--------------------------|
|      | Larry Guillemette | 1400 Division Road West Warwick, RI 02893 | 9/14/98 - Present |
|      | Joseph DePaula | 1400 Division Road West Warwick, RI 02893 | 4/1/01 - Present |
|      | Michael Lecours | 1400 Division Road West Warwick, RI 02893 | 12/18/00 - Present |
|      | Don LaFleur | 1400 Division Road West Warwick, RI 02893 | 10/13/97 - Present |

b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| | | |
|---|---|---|
| Ernst & Young | Kevin Higgins | 1/1/04 - Present |
| | 40 Westminster Street | |
| | Providence, RI 02903 | |

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NONE | NAME | ADDRESS |
|---|---|---|
| | Joseph DePaula | 1400 Division Road |
| | | West Warwick, RI 02893 |

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS | DATE ISSUED |
|---|---|---|

*See Global Notes*

## 20. Inventories

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| NONE | DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|---|
| | See attached SOFA 20A | | |

b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| NONE | DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|---|
| | See attached SOFA 20B | |

## 21 . Current Partners, Officers, Directors and Shareholders

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NONE | NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|---|
| X | | | |

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NONE | NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|---|
| | See attached SOFA 21B | | |

## 22 . Former partners, officers, directors and shareholders

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NONE | NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|---|
| X | | | |

b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|---|
| | Albert D. Indelicato<br>118 Woodland Road<br>Hampton, NH 03842 | Director, Chairman of the Board,<br>President & CEO | 1/18/06 |
| | David P. Spalding<br>Dartmouth College, 6068 Blunt Alumni<br>Center<br>Hanover, NH 03755 | Director | 12/31/05 |
| | Gerald Willinger<br>Silver Point Capital, Two Greenwich<br>Plaza, 1st Fl.<br>Greenwich, CT 06830 | Director | 1/5/06 |
| | Lynn A. Taylor<br>AMTROL Inc., 1400 Division Road<br>West Warwick, RI 02983 | Asst. Secretary | 12/18/06 |
| | Michael H. Lecours<br>AMTROL Inc., 1400 Division Road<br>West Warwick, RI 02893 | Asst. Treasurer | 12/18/06 |

**23 . Withdrawals from a partnership or distributions by a corporation**

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF<br>WITHDRAWAL | AMOUNT OF MONEY OR<br>DESCRIPTION AND VALUE OF<br>PROPERTY |
|---|---|---|---|
| X | | | |

**24. Tax Consolidation Group.**

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NONE | NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER(EIN) |
|---|---|---|
| | Amtrol Holdings, Inc. | 05-0493693 |

**25. Pension Funds**

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

| NONE | NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER(EIN) |
|---|---|---|
| X | | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| A & A WINDOW CLEANING CO INC | | 45 APPLEWOOD ROAD | | CRANSTON | RI | 02920 | | 680071 | 10/27/06 | $55.00 |
| AAA RESTAURANT FIRE CONTROL INC | | PO BOX 101 | | SAUNDERSTOWN | RI | 02874 | | 679514 | 10/6/06 | $395.00 |
| AAA SOUTHERN NEW ENGLAND | | 501 CENTERVILLE ROAD | | WARWICK | RI | 02886 | | 679108 | 9/22/06 | $15,232.95 |
| AAA SOUTHERN NEW ENGLAND | | 501 CENTERVILLE ROAD | | WARWICK | RI | 02886 | | 680269 | 11/3/06 | $723.75 |
| AAA SOUTHERN NEW ENGLAND | | 501 CENTERVILLE ROAD | | WARWICK | RI | 02886 | | 681197 | 12/6/06 | $504.95 |
| AAOHN | | PO BOX 116005 | | ATLANTA | GA | 30368 | | 680270 | 11/3/06 | $200.00 |
| ABB INC | | PO BOX 88875 | | CHICAGO | IL | 60895 | | 679109 | 9/22/06 | $4,061.00 |
| ABB INC | | PO BOX 88875 | | CHICAGO | IL | 60895 | | 679714 | 10/13/06 | $4,061.00 |
| ABB INC | | PO BOX 88875 | | CHICAGO | IL | 60895 | | 680997 | 12/1/06 | $4,061.00 |
| ABCO WELDING SUPPLY | | PO BOX 296 | | WATERFORD | CT | 06385 | | 681212 | 12/8/06 | $23.25 |
| ABITZ WATER SERVICE | | W2027 INDUSTRIAL DRIVE | | KAUKAUNA | WI | 54130 | | 680620 | 11/17/06 | $745.00 |
| ABRASIVES & TOOLS INC | | PO BOX 70639 | QUINSIGAMOND VILLAGE STATION | WORCESTER | MA | 01607 | | 679110 | 9/22/06 | $697.06 |
| ABRASIVES & TOOLS INC | | PO BOX 70639 | QUINSIGAMOND VILLAGE STATION | WORCESTER | MA | 01607 | | 680480 | 11/9/06 | $815.69 |
| ABRASIVES & TOOLS INC | | PO BOX 70639 | QUINSIGAMOND VILLAGE STATION | WORCESTER | MA | 01607 | | 681383 | 12/13/06 | $912.55 |
| ACCEL SYSTEMS INC | | 1867 B MCFARLAND RD | | ALPHARETTA | GA | 30005 | | 680279 | 11/3/06 | $198.85 |
| ACCURATE MOLDED PRODUCTS | | 459 WARWICK INDUSTRIAL DRIVE | | WARWICK | RI | 02886 | | 679111 | 9/22/06 | $13,920.70 |
| ACCURATE MOLDED PRODUCTS | | 459 WARWICK INDUSTRIAL DRIVE | | WARWICK | RI | 02886 | | 679361 | 9/29/06 | $13,142.40 |
| ACCURATE MOLDED PRODUCTS | | 459 WARWICK INDUSTRIAL DRIVE | | WARWICK | RI | 02886 | | 679515 | 10/6/06 | $4,598.40 |
| ACCURATE MOLDED PRODUCTS | | 459 WARWICK INDUSTRIAL DRIVE | | WARWICK | RI | 02886 | | 679715 | 10/13/06 | $11,475.00 |
| ACCURATE MOLDED PRODUCTS | | 459 WARWICK INDUSTRIAL DRIVE | | WARWICK | RI | 02886 | | 679889 | 10/20/06 | $5,016.00 |
| ACCURATE MOLDED PRODUCTS | | 459 WARWICK INDUSTRIAL DRIVE | | WARWICK | RI | 02886 | | 680072 | 10/27/06 | $9,115.70 |
| ACCURATE MOLDED PRODUCTS | | 459 WARWICK INDUSTRIAL DRIVE | | WARWICK | RI | 02886 | | 680280 | 11/3/06 | $12,764.88 |
| ACCURATE MOLDED PRODUCTS | | 459 WARWICK INDUSTRIAL DRIVE | | WARWICK | RI | 02886 | | 680621 | 11/17/06 | $18,015.32 |
| ACCURATE MOLDED PRODUCTS | | 459 WARWICK INDUSTRIAL DRIVE | | WARWICK | RI | 02886 | | 680795 | 11/22/06 | $9,054.40 |
| ACCURATE MOLDED PRODUCTS | | 459 WARWICK INDUSTRIAL DRIVE | | WARWICK | RI | 02886 | | 680998 | 12/1/06 | $20,870.70 |
| ACCURATE MOLDED PRODUCTS | | 459 WARWICK INDUSTRIAL DRIVE | | WARWICK | RI | 02886 | | 681213 | 12/8/06 | $5,023.20 |
| ACRO MATIC PLASTICS CORP | | 32 JUNGLE ROAD | | LEOMINSTER | MA | 01453 | | 679362 | 9/29/06 | $1,668.48 |
| ACRO MATIC PLASTICS CORP | | 32 JUNGLE ROAD | | LEOMINSTER | MA | 01453 | | 680796 | 11/22/06 | $4,004.36 |
| ACT COMPONENTS INC | | 3251 CORTE MALPASO | SUITE 505 | CAMARILLO | CA | 93012 | | 680481 | 11/9/06 | $2,205.00 |
| ACT COMPONENTS INC | | 3251 CORTE MALPASO | SUITE 505 | CAMARILLO | CA | 93012 | | 681384 | 12/13/06 | $228.00 |
| ACTION AUTOMATION & CONTROLS | | 10 LARSON WAY | PO BOX 2540 | NORTH ATTLEBORO | MA | 02763 | | 679112 | 9/22/06 | $35.18 |
| ACTION AUTOMATION & CONTROLS | | 10 LARSON WAY | PO BOX 2540 | NORTH ATTLEBORO | MA | 02763 | | 680797 | 11/22/06 | $263.61 |
| ACTION AUTOMATION & CONTROLS | | 10 LARSON WAY | PO BOX 2540 | NORTH ATTLEBORO | MA | 02763 | | 681385 | 12/13/06 | $220.00 |
| ADAMS, PAULA | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680040 | 10/27/06 | $203.00 |
| ADMIRAL METALS INCORPORATED | | PO BOX 11545 | | BOSTON | MA | 02211 | | 680622 | 11/17/06 | $24,775.52 |
| ADMIRAL METALS INCORPORATED | | PO BOX 11545 | | BOSTON | MA | 02211 | | 681214 | 12/8/06 | $24,763.20 |
| ADS ALARM SYSTEM PADUCAH | | 701 BRADFORD AVE | | NASHVILLE | TN | 37204 | | 680281 | 11/3/06 | $86.73 |
| ADT SECURITY SYSTEMS INC | | PO BOX 371956 | | PITTSBURGH | PA | 15250 | | 679113 | 9/22/06 | $319.38 |
| ADT SECURITY SYSTEMS INC | | PO BOX 371956 | | PITTSBURGH | PA | 15250 | | 679890 | 10/20/06 | $319.38 |
| ADT SECURITY SYSTEMS INC | | PO BOX 371956 | | PITTSBURGH | PA | 15250 | | 680798 | 11/22/06 | $319.38 |
| ADVANCED LIQUID RECYCLING INC | | PO BOX 845120 | | BOSTON | MA | 02284 | | 679363 | 9/29/06 | $638.15 |
| ADVANCED LIQUID RECYCLING INC | | PO BOX 845120 | | BOSTON | MA | 02284 | | 679516 | 10/6/06 | $1,946.56 |
| ADVANCED LIQUID RECYCLING INC | | PO BOX 845120 | | BOSTON | MA | 02284 | | 680073 | 10/27/06 | $852.23 |
| ADVANCED LIQUID RECYCLING INC | | PO BOX 845120 | | BOSTON | MA | 02284 | | 680282 | 11/3/06 | $1,806.54 |
| ADVANCED LIQUID RECYCLING INC | | PO BOX 845120 | | BOSTON | MA | 02284 | | 680799 | 11/22/06 | $1,701.01 |
| ADVANCED LIQUID RECYCLING INC | | PO BOX 845120 | | BOSTON | MA | 02284 | | 680999 | 12/1/06 | $1,836.38 |
| AICPA | HARRBORSIDE FINANCIAL CENTER | 201 PLAZA THREE | | JERSEY CITY | NJ | 07311 | | 680457 | 11/9/06 | $62.00 |
| AIR ACADEMY ASSOCIATES LLC | | PO BOX 62297 | | COLORADO SPRINGS | CO | 80962 | | 679891 | 10/20/06 | $205.00 |
| AIR INC | | 9 FORGE PARK | | FRANKLIN | MA | 02038 | | 679517 | 10/6/06 | $410.87 |
| AIR LIQUIDE AMERICA CORPORATION | | PO BOX 95198 | | CHICAGO | IL | 60694 | | 679114 | 9/22/06 | $2,648.59 |
| AIR LIQUIDE AMERICA CORPORATION | | PO BOX 95198 | | CHICAGO | IL | 60694 | | 679365 | 9/29/06 | $1,019.50 |
| AIR LIQUIDE AMERICA CORPORATION | | PO BOX 95198 | | CHICAGO | IL | 60694 | | 679887 | 10/20/06 | $2,193.00 |
| AIR LIQUIDE AMERICA CORPORATION | | PO BOX 95198 | | CHICAGO | IL | 60694 | | 680074 | 10/27/06 | $3,672.64 |
| AIR LIQUIDE AMERICA CORPORATION | | PO BOX 95198 | | CHICAGO | IL | 60694 | | 680283 | 11/3/06 | $1,575.00 |
| AIR LIQUIDE AMERICA CORPORATION | | PO BOX 95198 | | CHICAGO | IL | 60694 | | 680482 | 11/9/06 | $2,840.04 |
| AIR LIQUIDE AMERICA CORPORATION | | PO BOX 95198 | | CHICAGO | IL | 60694 | | 680623 | 11/17/06 | $2,735.61 |
| AIR LIQUIDE AMERICA CORPORATION | | PO BOX 95198 | | CHICAGO | IL | 60694 | | 680800 | 11/22/06 | $344.50 |
| AIRGAS | | PO BOX 802615 | | CHICAGO | IL | 60680 | | 679115 | 9/22/06 | $302.99 |
| AIRGAS | | PO BOX 802615 | | CHICAGO | IL | 60680 | | 679366 | 9/29/06 | $674.12 |
| AIRGAS | | PO BOX 802615 | | CHICAGO | IL | 60680 | | 679518 | 10/6/06 | $210.73 |
| AIRGAS | | PO BOX 802615 | | CHICAGO | IL | 60680 | | 679716 | 10/13/06 | $1,120.65 |
| AIRGAS | | PO BOX 802615 | | CHICAGO | IL | 60680 | | 679892 | 10/20/06 | $1,809.92 |
| AIRGAS | | PO BOX 802615 | | CHICAGO | IL | 60680 | | 680075 | 10/27/06 | $2,832.08 |
| AIRGAS | | PO BOX 802615 | | CHICAGO | IL | 60680 | | 680284 | 11/3/06 | $1,170.53 |
| AIRGAS | | PO BOX 802615 | | CHICAGO | IL | 60680 | | 680483 | 11/9/06 | $1,528.18 |
| AIRGAS | | PO BOX 802615 | | CHICAGO | IL | 60680 | | 680624 | 11/17/06 | $761.72 |
| AIRGAS | | PO BOX 802615 | | CHICAGO | IL | 60680 | | 680801 | 11/22/06 | $1,306.59 |
| AIRGAS | | PO BOX 802615 | | CHICAGO | IL | 60680 | | 681000 | 12/1/06 | $491.27 |
| AIRGAS | | PO BOX 802615 | | CHICAGO | IL | 60680 | | 681215 | 12/8/06 | $2,660.84 |
| AIRGAS EAST | W4880 | PO BOX 7777 | | PHILADELPHIA | PA | 19175 | | 679116 | 9/22/06 | $5,080.71 |
| AIRGAS EAST | W4880 | PO BOX 7777 | | PHILADELPHIA | PA | 19175 | | 679367 | 9/29/06 | $4,641.29 |
| AIRGAS EAST | W4880 | PO BOX 7777 | | PHILADELPHIA | PA | 19175 | | 679519 | 10/6/06 | $988.51 |
| AIRGAS EAST | W4880 | PO BOX 7777 | | PHILADELPHIA | PA | 19175 | | 679717 | 10/13/06 | $3,239.00 |
| AIRGAS EAST | W4880 | PO BOX 7777 | | PHILADELPHIA | PA | 19175 | | 679893 | 10/20/06 | $6,871.50 |
| AIRGAS EAST | W4880 | PO BOX 7777 | | PHILADELPHIA | PA | 19175 | | 680076 | 10/27/06 | $3,121.50 |
| AIRGAS EAST | W4880 | PO BOX 7777 | | PHILADELPHIA | PA | 19175 | | 680285 | 11/3/06 | $442.43 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIRGAS EAST | W4880 | PO BOX 7777 | | PHILADELPHIA | PA | 19175 | | 680484 | 11/9/06 | $4,227.30 |
| AIRGAS EAST | W4880 | PO BOX 7777 | | PHILADELPHIA | PA | 19175 | | 680625 | 11/17/06 | $2,453.33 |
| AIRGAS EAST | W4880 | PO BOX 7777 | | PHILADELPHIA | PA | 19175 | | 680802 | 11/22/06 | $6,672.08 |
| AIRGAS EAST | W4880 | PO BOX 7777 | | PHILADELPHIA | PA | 19175 | | 681001 | 12/1/06 | $2,624.76 |
| AIRGAS EAST | W4880 | PO BOX 7777 | | PHILADELPHIA | PA | 19175 | | 681216 | 12/8/06 | $690.79 |
| AKIBIA NETWORK & SECURITY SOLUTIONS | | 4 TECHNOLOGY DR | | WESTBORO | MA | 01581 | | 679368 | 9/29/06 | $9,820.00 |
| AKIBIA NETWORK & SECURITY SOLUTIONS | | 4 TECHNOLOGY DR | | WESTBORO | MA | 01581 | | 680077 | 10/27/06 | $1,600.00 |
| ALAROUND RENTALS INC | PMB#473.2234 | NORTH FEDERAL HIGHWAY | | BOCA RATON | FL | 33431 | | 679117 | 9/22/06 | $500.00 |
| ALAROUND RENTALS INC | PMB#473.2234 | 2234 NORTH FEDERAL HIGHWAY | | BOCA RATON | FL | 33431 | | 679894 | 10/20/06 | $500.00 |
| ALAROUND RENTALS INC | PMB#473.2234 | NORTH FEDERAL HIGHWAY | | BOCA RATON | FL | 33431 | | 681002 | 12/1/06 | $500.00 |
| ALL AMERICAN EXPO SERVICES | | 34 ST MARTIN DRIVE | | MARLBOROUGH | MA | 01752 | | 681217 | 12/8/06 | $525.75 |
| ALL AMERICAN FOODS INC | | PO BOX 792 | | NORTH KINGSTOWN | RI | 02852 | | 679118 | 9/22/06 | $995.28 |
| ALL AMERICAN FOODS INC | | PO BOX 792 | | NORTH KINGSTOWN | RI | 02852 | | 679369 | 9/29/06 | $2,072.30 |
| ALL AMERICAN FOODS INC | | PO BOX 792 | | NORTH KINGSTOWN | RI | 02852 | | 679718 | 10/13/06 | $640.04 |
| ALL AMERICAN FOODS INC | | PO BOX 792 | | NORTH KINGSTOWN | RI | 02852 | | 680286 | 11/3/06 | $1,204.34 |
| ALL AMERICAN FOODS INC | | PO BOX 792 | | NORTH KINGSTOWN | RI | 02852 | | 680485 | 11/9/06 | $833.83 |
| ALL AMERICAN FOODS INC | | PO BOX 792 | | NORTH KINGSTOWN | RI | 02852 | | 681003 | 12/1/06 | $1,832.99 |
| ALLIANCE PLASTICS | | 3123 STATION ROAD | PO BOX 7284 | ERIE | PA | 16510 | | 679895 | 10/20/06 | $390.08 |
| ALLIANCE PLASTICS | | 3123 STATION ROAD | PO BOX 7284 | ERIE | PA | 16510 | | 680078 | 10/27/06 | $7,371.00 |
| ALLIANTWARE LLC | | 35 AIRPORT ROAD | SUITE 340 | MORRISTOWN | NJ | 07960 | | 679370 | 9/29/06 | $2,830.25 |
| ALLIED WASTE SERVICES | BALTIMORE | PO BOX 830135 | | BALTIMORE | MD | 21283 | | 679371 | 9/29/06 | $435.68 |
| ALLIED WASTE SERVICES | BALTIMORE | PO BOX 830135 | | BALTIMORE | MD | 21283 | | 680626 | 11/17/06 | $443.15 |
| ALLIED WASTE SERVICES | BALTIMORE | PO BOX 830135 | | BALTIMORE | MD | 21283 | | 681004 | 12/1/06 | $442.04 |
| ALLIED WASTE SERVICES | BALTIMORE | PO BOX 830135 | | BALTIMORE | MD | 21283 | | 681218 | 12/8/06 | $436.92 |
| ALLIED WASTE SERVICES | BATON ROUGE HAULING | PO BOX 9001216 | | LOUISVILLE | KY | 40290 | | 681219 | 12/8/06 | $2,305.12 |
| ALPHA TECHNOLOGIES | | PO BOX 73807 | | CLEVELAND | OH | 44193 | | 680803 | 11/22/06 | $877.50 |
| AMERADA HESS CORPORATION | | PO BOX 11510 | | NEWARK | NJ | 07101 | | 679102 | 9/19/06 | $32,861.40 |
| AMERADA HESS CORPORATION | | PO BOX 11510 | | NEWARK | NJ | 07101 | | 679506 | 10/4/06 | $51,298.46 |
| AMERADA HESS CORPORATION | | PO BOX 11510 | | NEWARK | NJ | 07101 | | 680039 | 10/26/06 | $72,507.08 |
| AMERADA HESS CORPORATION | | PO BOX 11510 | | NEWARK | NJ | 07101 | | 681194 | 12/5/06 | $117,306.67 |
| AMERICAN BUILDING CO | | 33 BECKER AV | | JOHNSTON | RI | 02919 | | 680444 | 11/3/06 | $10,500.00 |
| AMERICAN EXPRESS | | PO BOX 2855 | | NEW YORK | NY | 10116 | | 679688 | 10/13/06 | $5,136.08 |
| AMERICAN EXPRESS | | PO BOX 2855 | | NEW YORK | NY | 10116 | | 680458 | 11/9/06 | $10,442.35 |
| AMERICAN EXPRESS | | PO BOX 2855 | | NEW YORK | NY | 10116 | | 681220 | 12/8/06 | $12,586.00 |
| AMERICAN FIRE PROTECTION INC | | 1403 S 4TH STREET | | PADUCAH | KY | 42001 | | 681221 | 12/8/06 | $150.00 |
| AMERICAN INTERNATIONAL RECOVERY | | 2201 E CAMELBACK ROAD | SUITE 320B | PHOENIX | AZ | 85016 | | 679372 | 9/29/06 | $7,746.24 |
| AMERICAN MICROSENSORS | C/O KEARFLEX ENGINEERING CO INC | 66 CYPRESS STREET | | WARWICK | RI | 02888 | | 679119 | 9/22/06 | $10,002.46 |
| AMERICAN MICROSENSORS | C/O KEARFLEX ENGINEERING CO INC | 66 CYPRESS STREET | | WARWICK | RI | 02888 | | 679520 | 10/6/06 | $10,862.40 |
| AMERICAN MICROSENSORS | C/O KEARFLEX ENGINEERING CO INC | 66 CYPRESS STREET | | WARWICK | RI | 02888 | | 679719 | 10/13/06 | $10,817.14 |
| AMERICAN MICROSENSORS | C/O KEARFLEX ENGINEERING CO INC | 66 CYPRESS STREET | | WARWICK | RI | 02888 | | 680045 | 11/3/06 | $6,352.78 |
| AMERICAN MICROSENSORS | C/O KEARFLEX ENGINEERING CO INC | 66 CYPRESS STREET | | WARWICK | RI | 02888 | | 680627 | 11/17/06 | $10,862.40 |
| AMERICAN MICROSENSORS | C/O KEARFLEX ENGINEERING CO INC | 66 CYPRESS STREET | | WARWICK | RI | 02888 | | 680804 | 11/22/06 | $10,862.40 |
| AMERICAN MICROSENSORS | C/O KEARFLEX ENGINEERING CO INC | 66 CYPRESS STREET | | WARWICK | RI | 02888 | | 681005 | 12/1/06 | $10,862.40 |
| AMERICAN MICROSENSORS | C/O KEARFLEX ENGINEERING CO INC | 66 CYPRESS STREET | | WARWICK | RI | 02888 | | 681222 | 12/8/06 | $10,862.40 |
| AMERICAN RED CROSS | | 105 GANO STREET | | PROVIDENCE | RI | 02906 | | 681006 | 12/1/06 | $160.00 |
| AMERICAN SOCIETY OF SANITARY ENGINEERING | | 901 CANTERBURY ROAD | SUITE A | WESTLAKE | OH | 44145 | | 680446 | 11/3/06 | $165.00 |
| AMERICAN SOCIETY OF SANITARY ENGINEERING | | 901 CANTERBURY ROAD | SUITE A | WESTLAKE | OH | 44145 | | 681386 | 12/13/06 | $500.00 |
| AMERICAN STEEL & ALUMINUM CORP | | PO BOX 3060 | | BOSTON | MA | 02241 | | 679120 | 9/22/06 | $4,826.05 |
| AMERICAN STEEL & ALUMINUM CORP | | PO BOX 3060 | | BOSTON | MA | 02241 | | 679521 | 10/6/06 | $1,245.48 |
| AMERICAN STEEL & ALUMINUM CORP | | PO BOX 3060 | | BOSTON | MA | 02241 | | 679720 | 10/13/06 | $1,725.00 |
| AMERICAN STEEL & ALUMINUM CORP | | PO BOX 3060 | | BOSTON | MA | 02241 | | 679896 | 10/20/06 | $428.28 |
| AMERICAN STEEL & ALUMINUM CORP | | PO BOX 3060 | | BOSTON | MA | 02241 | | 680447 | 11/3/06 | $6,074.30 |
| AMERICAN STEEL & ALUMINUM CORP | | PO BOX 3060 | | BOSTON | MA | 02241 | | 681007 | 12/1/06 | $1,465.47 |
| AMERICAN STEEL & ALUMINUM CORP | | PO BOX 3060 | | BOSTON | MA | 02241 | | 681223 | 12/8/06 | $1,197.06 |
| AMTROL CANADA | | 275 SHOEMAKER STREET | | KITCHENER | ON | N2E 3B3 | CANADA | 12853200 | 12/18/06 | $300,000.00 |
| AMTROL HOLDINGS GMBH | | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 12029118 | 10/19/06 | $500.00 |
| ANVER CORP | | PO BOX 845128 | | BOSTON | MA | 02284 | | 680079 | 10/27/06 | $776.14 |
| AON RISK SERVICES COMPANIES INC | | 50 KENNEDY PLAZA | 10TH FLOOR | PROVIDENCE | RI | 02903 | | 680456 | 11/8/06 | $13,950.00 |
| AON RISK SERVICES COMPANIES INC | | 50 KENNEDY PLAZA | 10TH FLOOR | PROVIDENCE | RI | 02903 | | 681372 | 12/12/06 | $80.00 |
| AP & T NORTH AMERICA INC | | 4817 PERSIMMON COURT | | MONROE | NC | 28110 | | 681008 | 12/1/06 | $1,477.80 |
| APEX ENGINEERING INC | | 320 5TH STREET | PO BOX 621 | CALVERT CITY | KY | 42029 | | 680291 | 11/3/06 | $88.00 |
| APPLE VALLEY SPRING WATER COMPANY | | PO BOX 1731 | | PAWTUCKET | RI | O2862 | | 679373 | 9/29/06 | $65.00 |
| APPLE VALLEY SPRING WATER COMPANY | | PO BOX 1731 | | PAWTUCKET | RI | O2862 | | 679721 | 10/13/06 | $90.47 |
| APPLE VALLEY SPRING WATER COMPANY | | PO BOX 1731 | | PAWTUCKET | RI | 2862 | | 680080 | 10/27/06 | $45.50 |
| APPLE VALLEY SPRING WATER COMPANY | | PO BOX 1731 | | PAWTUCKET | RI | O2862 | | 680805 | 11/22/06 | $129.73 |
| APPLE VALLEY SPRING WATER COMPANY | | 1100 MINERAL SPRING AVENUE | | NORTH PROVIDENCE | RI | 02904 | | 681224 | 12/8/06 | $38.73 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| APPLIED IND TECH | | 22510 NETWORK PLACE | | CHICAGO | IL | 60673 | | 680628 | 11/17/06 | $116.84 |
| APPLIED IND TECH | | 22510 NETWORK PLACE | | CHICAGO | IL | 60673 | | 681009 | 12/1/06 | $30.22 |
| APPLIED INDUSTRIAL TECHNOLOGIES | | 22510 NETWORK PLACE | | CHICAGO | IL | 60673 | | 679121 | 9/22/06 | $205.44 |
| APPLIED INDUSTRIAL TECHNOLOGIES | | 22510 NETWORK PLACE | | CHICAGO | IL | 60673 | | 679522 | 10/6/06 | $587.32 |
| APPLIED INDUSTRIAL TECHNOLOGIES | | 22510 NETWORK PLACE | | CHICAGO | IL | 60673 | | 680081 | 10/27/06 | $433.35 |
| APPLIED INDUSTRIAL TECHNOLOGIES | | 22510 NETWORK PLACE | | CHICAGO | IL | 60673 | | 681225 | 12/8/06 | $192.75 |
| AQUA TREAT OF KENTUCKY | | PO BOX 9595 | | BOWLING GREEN | KY | 42102 | | 681010 | 12/1/06 | $1,661.40 |
| AQUACORE | | 604 EAST NORTH STREET | | ELBURN | Il | 60119 | | 679722 | 10/13/06 | $1,099.90 |
| AQUATECHNICS MANUFACTURING | | 9252 SAN JOSE BLVD | UNIT 2203 | JACKSONVILLE | FL | 32257 | | 680082 | 10/27/06 | $5,150.00 |
| AQUATECHNICS MANUFACTURING | | 9252 SAN JOSE BLVD | UNIT 2203 | JACKSONVILLE | FL | 32257 | | 681371 | 12/12/06 | $1,740.00 |
| ARAMARK REFRESHING SERVICES | | 225 METRO CENTER BLVD- SUITE 1 | | WARWICK | RI | 02886 | | 681226 | 12/8/06 | $168.00 |
| ARAMARK UNIFORM SERVICES | | PO BOX 60445 | | ST. LOUIS | MO | 63160 | | 679122 | 9/22/06 | $60.17 |
| ARAMARK UNIFORM SERVICES | | PO BOX 60445 | | ST. LOUIS | MO | 63160 | | 679374 | 9/29/06 | $60.17 |
| ARAMARK UNIFORM SERVICES | | PO BOX 60445 | | ST. LOUIS | MO | 63160 | | 679723 | 10/13/06 | $60.17 |
| ARAMARK UNIFORM SERVICES | | PO BOX 60445 | | ST. LOUIS | MO | 63160 | | 680083 | 10/27/06 | $199.20 |
| ARAMARK UNIFORM SERVICES | | PO BOX 60445 | | ST. LOUIS | MO | 63160 | | 680486 | 11/9/06 | $60.17 |
| ARAMARK UNIFORM SERVICES | | PO BOX 60445 | | ST. LOUIS | MO | 63160 | | 680629 | 11/17/06 | $100.34 |
| ARAMARK UNIFORM SERVICES | | PO BOX 60445 | | ST. LOUIS | MO | 63160 | | 681011 | 12/1/06 | $120.34 |
| ARCH WIRELESS | | PO BOX 4062 | | WOBURN | MA | 01888 | | 679523 | 10/6/06 | $34.00 |
| ARCH WIRELESS | | PO BOX 4062 | | WOBURN | MA | 01888 | | 680084 | 10/27/06 | $33.95 |
| ARCO ENGINEERING INC | | 3317 GILMORE INDUSTRIAL BLVD | | LOUISVILLE | KY | 40213 | | 681387 | 12/13/06 | $115.54 |
| ARROWHEAD INDUSTRIAL SERVICES | | 3537 SOUTH NC 119 | PO BOX 1000 | GRAHAM | NC | 27253 | | 679524 | 10/6/06 | $2,694.90 |
| ARROWHEAD INDUSTRIAL SERVICES | | 3537 SOUTH NC 119 | PO BOX 1000 | GRAHAM | NC | 27253 | | 680292 | 11/3/06 | $1,281.15 |
| ARROWHEAD INDUSTRIAL SERVICES | | 3537 SOUTH NC 119 | PO BOX 1000 | GRAHAM | NC | 27253 | | 681012 | 12/1/06 | $560.63 |
| ARROWHEAD INDUSTRIAL SERVICES | | 3537 SOUTH NC 119 | PO BOX 1000 | GRAHAM | NC | 27253 | | 681388 | 12/13/06 | $1,281.15 |
| ASHBY CROSS COMPANY INC | | 28 PARKER STREET | | NEWBURYPORT | MA | 01950 | | 679897 | 10/20/06 | $590.18 |
| ASME INTERNATIONAL | | 22 LAW DRIVE | PO BOX 2900 | FAIRFIELD | NJ | 07007 | | 679525 | 10/6/06 | $71.03 |
| ASSOCIATED SPRING COMPANY | BARNES GROUP INC | 1705 INDIAN WOOD CIRCLE | | MAUMEE | OH | 43537 | | 680806 | 11/22/06 | $305.17 |
| AT&T | | PO BOX 830120 | | BALTIMORE | MD | 21283 | | 679123 | 9/22/06 | $9,621.50 |
| AT&T | | PO BOX 830022 | | BALTIMORE | MA | 021283 | | 679124 | 9/22/06 | $1,840.02 |
| AT&T | | PO BOX 277019 | | ATLANTA | GA | 30384 | | 679526 | 10/6/06 | $5,306.52 |
| AT&T | | PO BOX 13134 | | NEWARK | NJ | 07101 | | 679724 | 10/13/06 | $74.85 |
| AT&T | | PO BOX 830120 | | BALTIMORE | MD | 21283 | | 679898 | 10/20/06 | $6,708.76 |
| AT&T | | PO BOX 830022 | | BALTIMORE | MA | 021283 | | 679899 | 10/20/06 | $1,709.29 |
| AT&T | | PO BOX 277019 | | ATLANTA | GA | 30384 | | 680085 | 10/27/06 | $5,664.65 |
| AT&T | | PO BOX 830120 | | BALTIMORE | MD | 21283 | | 680293 | 11/3/06 | $6,980.87 |
| AT&T | | PO BOX 13134 | | NEWARK | NJ | 07101 | | 680487 | 11/9/06 | $74.85 |
| AT&T | | PO BOX 830120 | | BALTIMORE | MD | 21283 | | 680630 | 11/17/06 | $9,491.16 |
| AT&T | | PO BOX 830022 | | BALTIMORE | MA | 021283 | | 680631 | 11/17/06 | $1,730.14 |
| AT&T | | PO BOX 830120 | | BALTIMORE | MD | 21283 | | 680807 | 11/22/06 | $10,309.45 |
| AT&T | | PO BOX 277019 | | ATLANTA | GA | 30384 | | 681013 | 12/1/06 | $4,747.95 |
| ATLANTIC PLUMBING AND HEATING | | 10 MANSFIELD STREET | | PEABODY | MA | 01960 | | 680975 | 12/1/06 | $30.00 |
| ATLAS ROOFING CONTRACTORS INC | | PO BOX 610 | 800 JONES ST | PADUCAH | KY | 42002 | | 679125 | 9/22/06 | $17,550.00 |
| ATMOS ENERGY | | PO BOX 9001949 | | LOUISVILLE | KY | 40290 | | 679527 | 10/6/06 | $9,610.79 |
| ATMOS ENERGY | | PO BOX 9001949 | | LOUISVILLE | KY | 40290 | | 680294 | 11/3/06 | $11,285.35 |
| ATMOS ENERGY | | PO BOX 9001949 | | LOUISVILLE | KY | 40290 | | 681014 | 12/1/06 | $8,503.79 |
| AUBURN MANUFACTURING INC | | PO BOX 12000 | | LEWISTON | ME | 04243 | | 680632 | 11/17/06 | $692.80 |
| AUTOCRAT INC | | 10 BLACKSTONE VALLEY PLACE | | LINCOLN | RI | 02865 | | 679126 | 9/22/06 | $283.90 |
| AUTOCRAT INC | | 10 BLACKSTONE VALLEY PLACE | | LINCOLN | RI | 02865 | | 679375 | 9/29/06 | $401.46 |
| AUTOCRAT INC | | 10 BLACKSTONE VALLEY PLACE | | LINCOLN | RI | 02865 | | 679725 | 10/13/06 | $486.80 |
| AUTOCRAT INC | | 10 BLACKSTONE VALLEY PLACE | | LINCOLN | RI | 02865 | | 681015 | 12/1/06 | $175.35 |
| AUTOCRAT INC | | 10 BLACKSTONE VALLEY PLACE | | LINCOLN | RI | 02865 | | 681227 | 12/8/06 | $315.30 |
| AUTOMATIC HEATING EQUIPMENT INC | | 400 CHARLES STREET | | PROVIDENCE | RI | 02904 | | 679127 | 9/22/06 | $674.49 |
| AUTOMATIC HEATING EQUIPMENT INC | | 400 CHARLES STREET | | PROVIDENCE | RI | 02904 | | 679528 | 10/6/06 | $59.61 |
| AUTOMATIC HEATING EQUIPMENT INC | | 400 CHARLES STREET | | PROVIDENCE | RI | 02904 | | 679726 | 10/13/06 | $756.95 |
| AUTOMATIC HEATING EQUIPMENT INC | | 400 CHARLES STREET | | PROVIDENCE | RI | 02904 | | 680633 | 11/17/06 | $675.00 |
| AUTOMATIC SWISS CORPORATION | | 1130 WEST NATIONAL AVENUE | | ADDISON | IL | 60101 | | 680634 | 11/17/06 | $825.77 |
| AUTOMATIC TEMPERATURE CONTROLS INC | | 95 CONNECTICUT STREET | | CRANSTON | RI | 02920 | | 679128 | 9/22/06 | $266.87 |
| AUTOMATIC TEMPERATURE CONTROLS INC | | 95 CONNECTICUT STREET | | CRANSTON | RI | 02920 | | 679529 | 10/6/06 | $1,383.26 |
| AUTOMATIC TEMPERATURE CONTROLS INC | | 95 CONNECTICUT STREET | | CRANSTON | RI | 02920 | | 679727 | 10/13/06 | $987.06 |
| AUTOMATIC TEMPERATURE CONTROLS INC | | 95 CONNECTICUT STREET | | CRANSTON | RI | 02920 | | 680086 | 10/27/06 | $450.25 |
| AUTOMATIC TEMPERATURE CONTROLS INC | | 95 CONNECTICUT STREET | | CRANSTON | RI | 02920 | | 680295 | 11/3/06 | $592.25 |
| AUTOMATIC TEMPERATURE CONTROLS INC | | 95 CONNECTICUT STREET | | CRANSTON | RI | 02920 | | 681016 | 12/1/06 | $1,971.48 |
| AUTOMATION DIRECT | | PO BOX 402417 | | ATLANTA | GA | 30384 | | 679129 | 9/22/06 | $723.25 |
| AUTOMATION DIRECT | | PO BOX 402417 | | ATLANTA | GA | 30384 | | 679900 | 10/20/06 | $844.09 |
| AW CHESTERTON COMPANY | | DEPT CH 10510 | | PALATINE | IL | 60055-0510 | | 679728 | 10/13/06 | $711.52 |
| AW CHESTERTON COMPANY | | PO BOX 3351 | | BOSTON | MA | 02241 | | 680488 | 11/9/06 | $390.00 |
| AW CHESTERTON COMPANY | | PO BOX 3351 | | BOSTON | MA | 02241 | | 680635 | 11/17/06 | $823.27 |
| AW CHESTERTON COMPANY | | PO BOX 3351 | | BOSTON | MA | 02241 | | 681228 | 12/8/06 | $287.28 |
| BALTIMORE COUNTY MARYLAND | | PO BOX 64281 | | BALTIMORE | MD | 21264 | | 679130 | 9/22/06 | $20,046.36 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BALTIMORE GAS & ELECTRIC | | PO BOX 13070 | | PHILADELPHIA | PA | 19101 | | 679901 | 10/20/06 | $3,309.86 |
| BALTIMORE GAS & ELECTRIC | | PO BOX 13070 | | PHILADELPHIA | PA | 19101 | | 680636 | 11/17/06 | $3,610.67 |
| BALTIMORE HYDRAULICS INC | | 708 EAST 25TH STREET | | BALTIMORE | MA | 021218 | | 680808 | 11/22/06 | $275.00 |
| BALTIMORE METERED WATER | BUREAU OF TREASURY MANAGEMENT | 200 HOLLIDAY STREET SUITE 3 | | BALTIMORE | MD | 21202 | | 679376 | 9/29/06 | $71.40 |
| BAMBERGER POLYMERS INC | | TWO JERICHO PLAZA | | JERICHO | NE | 11753 | | 679530 | 10/6/06 | $21,928.50 |
| BAMBERGER POLYMERS INC | | TWO JERICHO PLAZA | | JERICHO | NE | 11753 | | 680296 | 11/9/06 | $20,790.00 |
| BANK OF NEW YORK | CORPORATE TRUST BILLING DEPT | PO BOX 19503 | | NEWARK | NJ | 07195 | | 680489 | 11/9/06 | $6,671.69 |
| BARCON SUPPLY CO INC | | 6002 S CAMPBELL | | SPRINGFIELD | MO | 65810 | | 680490 | 11/9/06 | $764.47 |
| BARDON INDUSTRIES INC | | 3399 SOUTH COUNTY TRAIL | | EAST GREENWICH | RI | 02818 | | 679131 | 9/22/06 | $314.14 |
| BARDON INDUSTRIES INC | | 3399 SOUTH COUNTY TRAIL | | EAST GREENWICH | RI | 02818 | | 679902 | 10/20/06 | $314.14 |
| BARDON INDUSTRIES INC | | 3399 SOUTH COUNTY TRAIL | | EAST GREENWICH | RI | 02818 | | 680637 | 11/17/06 | $314.14 |
| BARNES DISTRIBUTION | | DEPT CH 14079 | | PALATINE | IL | 60055 | | 679377 | 9/29/06 | $1,279.44 |
| BARNES DISTRIBUTION | | DEPT CH 14079 | | PALATINE | IL | 60055 | | 679903 | 10/20/06 | $1,538.96 |
| BARNES DISTRIBUTION | | DEPT CH 14079 | | PALATINE | IL | 60055 | | 680087 | 10/27/06 | $15.53 |
| BARNES DISTRIBUTION | | DEPT CH 14079 | | PALATINE | IL | 60055 | | 680491 | 11/9/06 | $1,412.85 |
| BARNES DISTRIBUTION | | DEPT CH 14079 | | PALATINE | IL | 60055 | | 680638 | 11/17/06 | $85.89 |
| BARNES DISTRIBUTION | | DEPT CH 14079 | | PALATINE | IL | 60055 | | 680809 | 11/22/06 | $1,536.63 |
| BARNES DISTRIBUTION | | DEPT CH 14079 | | PALATINE | IL | 60055 | | 681017 | 12/1/06 | $99.64 |
| BARON GROUP LLC | | 19845 SOUTH RIDGELY ROAD | | EDGERTON | MO | 64444 | | 679132 | 9/22/06 | $23,236.04 |
| BARRIER ADVISORS INC | | TWO GALLERIA TOWER | 13455 NOEL ROAD SUITE 2200 | DALLAS | TX | 75240 | | 681378 | 12/13/06 | $76,875.00 |
| BBC | | 18 LINDA COURT | | PROVIDENCE | RI | 02904 | | 679689 | 10/13/06 | $2,282.95 |
| BCC DISTRIBUTION INC | | 8839 KELSO DRIVE | | BALTIMORE | MD | 21221 | | 680297 | 11/3/06 | $299.75 |
| BEACON MUTUAL INSURANCE COMPANY | | PO BOX 33195 | | HARTFORD | CT | 06150 | | 679378 | 9/29/06 | $46,213.30 |
| BEACON MUTUAL INSURANCE COMPANY | | PO BOX 33195 | | HARTFORD | CT | 06150 | | 680928 | 11/27/06 | $122,879.60 |
| BEACON MUTUAL INSURANCE COMPANY | | PO BOX 33195 | | HARTFORD | CT | 06150 | | 680929 | 11/27/06 | $19,370.80 |
| BEHRINGER SAWS INC | | 730 HEMLOCK ROAD | | MORGANTOWN | PA | 19543 | | 679904 | 10/20/06 | $4,489.35 |
| BEHRINGER SAWS INC | | 730 HEMLOCK ROAD | | MORGANTOWN | PA | 19543 | | 680298 | 11/3/06 | $782.70 |
| BELL SOUTH | | PO BOX 70529 | | CHARLOTTE | NC | 28272 | | 679133 | 9/22/06 | $499.15 |
| BELL SOUTH | | PO BOX 70529 | | CHARLOTTE | NC | 28272 | | 680088 | 10/27/06 | $494.76 |
| BELL SOUTH | | PO BOX 70529 | | CHARLOTTE | NC | 28272 | | 680810 | 11/22/06 | $490.36 |
| BERETTA, DAVID | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679335 | 9/29/06 | $297.19 |
| BLUE CROSS BLUE SHIELD OF RHODE ISLAND | | CORPORATE ACCOUNTING DEPT 444 WESTMINSTER MALL | | PROVIDENCE | RI | 02903 | | 679329 | 9/28/06 | $263,697.75 |
| BLUE CROSS BLUE SHIELD OF RHODE ISLAND | ATTN: DAVID REYNOLDS | CORPORATE ACCOUNTING DEPT 444 WESTMINSTER MALL | | PROVIDENCE | RI | 02903 | | 680089 | 10/20/06 | $251,796.00 |
| BLUE CROSS BLUE SHIELD OF RHODE ISLAND | ATTN: DAVID REYNOLDS | CORPORATE ACCOUNTING DEPT 444 WESTMINSTER MALL | | PROVIDENCE | RI | 02903 | | 680969 | 11/29/06 | $236,989.78 |
| BLUE HAWK DISTRIBUTION | | 15046 SOUTH 25TH PLACE | | PHOENIX | AZ | 85048 | | 681018 | 12/1/06 | $315.73 |
| BNP MEDIA | | PO BOX 2600 | | TROY | MI | 48007 | | 679531 | 10/6/06 | $2,454.58 |
| BNP MEDIA | | PO BOX 2600 | | TROY | MI | 48007 | | 680299 | 11/3/06 | $2,454.58 |
| BOBBY BOURASSA | | 6 ELIZABETH ROAD | | BARRINGTON | RI | 02806 | | 679336 | 9/29/06 | $500.00 |
| BOC GASES | | 88718 EXPEDITE WAY | | CHICAGO | IL | 60695 | | 679379 | 9/29/06 | $5,319.57 |
| BOC GASES | | 88718 EXPEDITE WAY | | CHICAGO | IL | 60695 | | 679532 | 10/6/06 | $1,128.50 |
| BOC GASES | | 88718 EXPEDITE WAY | | CHICAGO | IL | 60695 | | 679905 | 10/20/06 | $5,454.66 |
| BOC GASES | | 88718 EXPEDITE WAY | | CHICAGO | IL | 60695 | | 680090 | 10/27/06 | $3,770.50 |
| BOC GASES | | 88718 EXPEDITE WAY | | CHICAGO | IL | 60695 | | 680492 | 11/9/06 | $4,926.24 |
| BOC GASES | | 88718 EXPEDITE WAY | | CHICAGO | IL | 60695 | | 680639 | 11/17/06 | $4,192.69 |
| BOC GASES | | 88718 EXPEDITE WAY | | CHICAGO | IL | 60695 | | 680811 | 11/22/06 | $5,610.08 |
| BOC GASES | | 88718 EXPEDITE WAY | | CHICAGO | IL | 60695 | | 681019 | 12/1/06 | $1,770.50 |
| BORDEN LANDER GERVAIS LLP | SCOTIA PLAZA 40 KING STREET WEST | TORONTO ONTARIO | | CANADA | MS | 3Y4 | | 679380 | 9/29/06 | $547.66 |
| BOWNE OF BOSTON INC | | 411 D STREET | | BOSTON | MA | 02110 | | 680493 | 11/9/06 | $1,623.00 |
| BOWNE OF BOSTON INC | | PO BOX 11427 | | BOSTON | MA | 02211 | | 680812 | 11/22/06 | $1,533.00 |
| BP LUBRICANTS USA INC | | 12276 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 679533 | 10/6/06 | $2,714.80 |
| BP LUBRICANTS USA INC | | 12276 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 679729 | 10/13/06 | $2,714.80 |
| BP LUBRICANTS USA INC | | 12276 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 679906 | 10/20/06 | $2,036.10 |
| BRIARWOOD MEADOWS | APARTMENT MANAGER'S OFFICE | 940 QUAKER LANE | | WARWICK | RI | 02818 | | 679502 | 10/2/06 | $1,315.00 |
| BRIARWOOD MEADOWS | APARTMENT MANAGER'S OFFICE | 940 QUAKER LANE | | WARWICK | RI | 02818 | | 680267 | 11/1/06 | $1,315.00 |
| BRIARWOOD MEADOWS | APARTMENT MANAGER'S OFFICE | 940 QUAKER LANE | | WARWICK | RI | 02818 | | 680976 | 12/1/06 | $1,315.00 |
| BROADWAY BRAKE CORP | | 45 BROADWAY | | SOMERVILLE | MA | 02145 | | 680813 | 11/22/06 | $170.00 |
| BRODIE TOYOTA-LIFT | | PO BOX 1888 | | LAWRENCE | MA | 01842 | | 679134 | 9/22/06 | $1,499.28 |
| BRODIE TOYOTA-LIFT | | PO BOX 1888 | | LAWRENCE | MA | 01842 | | 679381 | 9/29/06 | $689.56 |
| BRODIE TOYOTA-LIFT | | PO BOX 1888 | | LAWRENCE | MA | 01842 | | 679907 | 10/20/06 | $138.30 |
| BRODIE TOYOTA-LIFT | | PO BOX 1888 | | LAWRENCE | MA | 01842 | | 680091 | 10/27/06 | $542.97 |
| BRODIE TOYOTA-LIFT | | PO BOX 1888 | | LAWRENCE | MA | 01842 | | 680640 | 11/17/06 | $129.90 |
| BRODIE TOYOTA-LIFT | | PO BOX 1888 | | LAWRENCE | MA | 01842 | | 681020 | 12/1/06 | $1,501.27 |
| BRODIE TOYOTA-LIFT | | PO BOX 1888 | | LAWRENCE | MA | 01842 | | 681229 | 12/8/06 | $2,071.50 |
| BROWN, PAULA | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680092 | 10/27/06 | $1,185.50 |
| BRYANT UNIVERSITY | | 1150 DOUGLAS PIKE | | SMITHFIELD | RI | 02917 | | 680271 | 11/3/06 | $1,024.00 |
| BTC ENTERPRISES INC | | PO BOX 2142 | | WINCHESTER | VA | 22604 | | 679135 | 9/22/06 | $2,055.00 |
| BTC ENTERPRISES INC | | PO BOX 2142 | | WINCHESTER | VA | 22604 | | 679382 | 9/29/06 | $795.00 |
| BTC ENTERPRISES INC | | PO BOX 2142 | | WINCHESTER | VA | 22604 | | 679534 | 10/6/06 | $2,055.00 |
| BTC ENTERPRISES INC | | PO BOX 2142 | | WINCHESTER | VA | 22604 | | 679730 | 10/13/06 | $1,035.00 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BTC ENTERPRISES INC | | PO BOX 2142 | | WINCHESTER | VA | 22604 | | 679908 | 10/20/06 | $1,620.00 |
| BTC ENTERPRISES INC | | PO BOX 2142 | | WINCHESTER | VA | 22604 | | 680093 | 10/27/06 | $1,485.00 |
| BTC ENTERPRISES INC | | PO BOX 2142 | | WINCHESTER | VA | 22604 | | 680300 | 11/3/06 | $1,575.00 |
| BTC ENTERPRISES INC | | PO BOX 2142 | | WINCHESTER | VA | 22604 | | 680641 | 11/17/06 | $2,070.00 |
| BTC ENTERPRISES INC | | PO BOX 2142 | | WINCHESTER | VA | 22604 | | 680814 | 11/22/06 | $2,250.00 |
| BTC ENTERPRISES INC | | PO BOX 2142 | | WINCHESTER | VA | 22604 | | 681021 | 12/1/06 | $1,185.00 |
| BTC ENTERPRISES INC | | PO BOX 2142 | | WINCHESTER | VA | 22604 | | 681230 | 12/8/06 | $1,500.00 |
| BUCKHORN MATERIAL GROUP INC | | PO BOX 710385 | | CINCINNATI | OH | 45271 | | 679383 | 9/29/06 | $315.88 |
| BUCKHORN MATERIAL GROUP INC | | PO BOX 710385 | | CINCINNATI | OH | 45271 | | 680094 | 10/27/06 | $659.08 |
| BUCKHORN MATERIAL GROUP INC | | PO BOX 710385 | | CINCINNATI | OH | 45271 | | 681022 | 12/1/06 | $2,468.41 |
| BUNTING MAGNETICS CO | | PO BOX 877814 | | KANSAS CITY | MO | 64187 | | 680272 | 11/3/06 | $1,297.33 |
| BURNS & LEVINSON LLP | | 125 SUMMER STRRET | | BOSTON | MA | 02110 | | 681231 | 12/8/06 | $533.00 |
| C & C INDUSTRIAL SALES | | 2154 UTOPIA AVENUE | | NASHVILLE | TN | 37211 | | 681023 | 12/1/06 | $1,328.49 |
| C & H DISTRIBUTORS INC | | 22133 NETWORK PLACE | | CHICAGO | IL | 60673 | | 681024 | 12/1/06 | $214.96 |
| C & H DISTRIBUTORS INC | | 22133 NETWORK PLACE | | CHICAGO | IL | 60673 | | 681232 | 12/8/06 | $437.84 |
| C W KNIGHT OIL AND HEATING | | 138 SINGLETON ROAD | | CHAPLIN | CT | 06235 | | 680041 | 10/27/06 | $45.00 |
| CAL SUPPLY COMPANY INC | | PO BOX 8605 | | CRANSTON | RI | 02920 | | 679136 | 9/22/06 | $884.67 |
| CAL SUPPLY COMPANY INC | | PO BOX 8605 | | CRANSTON | RI | 02920 | | 679384 | 9/29/06 | $186.50 |
| CAL SUPPLY COMPANY INC | | PO BOX 8605 | | CRANSTON | RI | 02920 | | 679535 | 10/6/06 | $872.36 |
| CAL SUPPLY COMPANY INC | | PO BOX 8605 | | CRANSTON | RI | 02920 | | 679731 | 10/13/06 | $586.16 |
| CAL SUPPLY COMPANY INC | | PO BOX 8605 | | CRANSTON | RI | 02920 | | 680095 | 10/27/06 | $316.50 |
| CAL SUPPLY COMPANY INC | | PO BOX 8605 | | CRANSTON | RI | 02920 | | 680642 | 11/17/06 | $13,963.92 |
| CALIBRATION SERVICES ASSOCIATES INC | | PO BOX 101 | | BRIDGEWATER | MA | 02379 | | 679137 | 9/22/06 | $595.00 |
| CALIBRATION SERVICES ASSOCIATES INC | | PO BOX 101 | | BRIDGEWATER | MA | 02379 | | 681025 | 12/1/06 | $380.00 |
| CALISE & SONS BAKERY INC | | 2 QUALITY DRIVE | | LINCOLN | RI | 02865 | | 679138 | 9/22/06 | $376.40 |
| CALISE & SONS BAKERY INC | | 2 QUALITY DRIVE | | LINCOLN | RI | 02865 | | 679732 | 10/13/06 | $303.61 |
| CALISE & SONS BAKERY INC | | 2 QUALITY DRIVE | | LINCOLN | RI | 02865 | | 679872 | 10/20/06 | $399.54 |
| CALISE & SONS BAKERY INC | | 2 QUALITY DRIVE | | LINCOLN | RI | 02865 | | 680301 | 11/3/06 | $525.19 |
| CALISE & SONS BAKERY INC | | 2 QUALITY DRIVE | | LINCOLN | RI | 02865 | | 680494 | 11/9/06 | $207.64 |
| CALISE & SONS BAKERY INC | | 2 QUALITY DRIVE | | LINCOLN | RI | 02865 | | 681026 | 12/1/06 | $243.24 |
| CALISE & SONS BAKERY INC | | 2 QUALITY DRIVE | | LINCOLN | RI | 02865 | | 681233 | 12/8/06 | $432.86 |
| CAMBRIDGE INTEGRATED SERVICES GROUP INC | | 1420 MINERAL SPRING AVENUE | | NORTH PROVIDENCE | RI | 02904 | | 1984728 | 11/6/06 | $2,000.00 |
| CAMBRIDGE VALVE & FITTING INC | | 50 MANNING  ROAD | | BILLERICA | MA | 01821 | | 680302 | 11/3/06 | $740.00 |
| CAMBRIDGE VALVE & FITTING INC | | 50 MANNING  ROAD | | BILLERICA | MA | 01821 | | 680643 | 11/17/06 | $684.56 |
| CAMBRIDGE VALVE & FITTING INC | | 50 MANNING  ROAD | | BILLERICA | MA | 01821 | | 681027 | 12/1/06 | $666.00 |
| CAMBRIDGE VALVE & FITTING INC | | 50 MANNING  ROAD | | BILLERICA | MA | 01821 | | 681234 | 12/8/06 | $2,071.42 |
| CANANWILL INC | | PO BOX 8470 | | PHILADELPHIA | PA | 19101 | | 679290 | 9/25/06 | $25,151.84 |
| CANANWILL INC | | PO BOX 8470 | | PHILADELPHIA | PA | 19101 | | 679680 | 10/10/06 | $24,707.74 |
| CANANWILL INC | | PO BOX 8470 | | PHILADELPHIA | PA | 19101 | | 679681 | 10/10/06 | $11,198.45 |
| CANANWILL INC | | PO BOX 8470 | | PHILADELPHIA | PA | 19101 | | 680036 | 10/25/06 | $25,151.84 |
| CANANWILL INC | | PO BOX 8470 | | PHILADELPHIA | PA | 19101 | | 680448 | 11/6/06 | $11,198.45 |
| CANANWILL INC | | PO BOX 8470 | | PHILADELPHIA | PA | 19101 | | 680930 | 11/27/06 | $169,331.91 |
| CANANWILL INC | | PO BOX 8470 | | PHILADELPHIA | PA | 19101 | | 681373 | 12/12/06 | $11,198.45 |
| CANANWILL INC | | PO BOX 8470 | | PHILADELPHIA | PA | 19101 | | 681374 | 12/12/06 | $50,520.44 |
| CANNON USA INC | | PO BOX 633931 | | CINCINNATI | OH | 45263 | | 679536 | 10/6/06 | $757.54 |
| CANNON USA INC | | PO BOX 633931 | | CINCINNATI | OH | 45263 | | 681028 | 12/1/06 | $364.56 |
| CAPLUGS NIAGARA | CAPLUGS DIVISION | PO BOX 104 | | BUFFALO | NY | 14240 | | 679139 | 9/22/06 | $590.21 |
| CAPLUGS NIAGARA | CAPLUGS DIVISION | PO BOX 104 | | BUFFALO | NY | 14240 | | 679537 | 10/6/06 | $1,174.77 |
| CAPLUGS NIAGARA | CAPLUGS DIVISION | PO BOX 104 | | BUFFALO | NY | 14240 | | 680495 | 11/9/06 | $2,125.41 |
| CAPLUGS NIAGARA | CAPLUGS DIVISION | PO BOX 104 | | BUFFALO | NY | 14240 | | 680644 | 11/17/06 | $558.96 |
| CAPLUGS NIAGARA | CAPLUGS DIVISION | PO BOX 104 | | BUFFALO | NY | 14240 | | 680815 | 11/22/06 | $1,690.20 |
| CAPLUGS NIAGARA | CAPLUGS DIVISION | PO BOX 104 | | BUFFALO | NY | 14240 | | 681029 | 12/1/06 | $2,571.85 |
| CAPLUGS NIAGARA | CAPLUGS DIVISION | PO BOX 104 | | BUFFALO | NY | 14240 | | 681389 | 12/13/06 | $2,884.20 |
| CAPPUCCI, FRANK | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679337 | 9/29/06 | $161.28 |
| CAPPUCCI, FRANK | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680042 | 10/27/06 | $749.85 |
| CAPPUCCI, FRANK | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680459 | 11/9/06 | $178.19 |
| CAPPUCCI, FRANK | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680977 | 12/1/06 | $305.45 |
| CAPPUCCI, FRANK | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 681201 | 12/8/06 | $312.94 |
| CAPT I S DERRICK | AIMU CORRESPONDENT | 12711 WOODFOREST BLVD | | HOUSTON | TX | 77015 | | 679140 | 9/22/06 | $3,001.70 |
| CARANDO TECHNOLOGIES  INC | | 345 HARRISON ST | | STOCKTON | CA | 95203 | | 681390 | 12/13/06 | $1,875.00 |
| CARTRIDGE WORLD | | QUAKER VALLEY MALL | 709 QUAKER LANE | WEST WARWICK | RI | 02893 | | 681235 | 12/8/06 | $634.51 |
| CASTROL INDUSTRIAL NORTH AMERICA INC. | | 12294 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 680816 | 11/22/06 | $3,729.46 |
| CAVAGNA NORTH AMERICA | | 50 NAPOLEON CT | | SOMERSET | NJ | 08873 | | 679538 | 10/6/06 | $851.28 |
| CAVAGNA NORTH AMERICA | | 50 NAPOLEON CT | | SOMERSET | NJ | 08873 | | 681391 | 12/13/06 | $1,961.12 |
| CDF CORPORATION | | 77 INDUSTRIAL PARK ROAD | | PLYMOUTH | MA | 02360 | | 679386 | 9/29/06 | $14,482.80 |
| CDF CORPORATION | | 77 INDUSTRIAL PARK ROAD | | PLYMOUTH | MA | 02360 | | 679733 | 10/13/06 | $26,928.00 |
| CDF CORPORATION | | 77 INDUSTRIAL PARK ROAD | | PLYMOUTH | MA | 02360 | | 680096 | 10/27/06 | $14,482.80 |
| CDF CORPORATION | | 77 INDUSTRIAL PARK ROAD | | PLYMOUTH | MA | 02360 | | 680303 | 11/3/06 | $13,464.00 |
| CDF CORPORATION | | 77 INDUSTRIAL PARK ROAD | | PLYMOUTH | MA | 02360 | | 680645 | 11/17/06 | $27,946.80 |
| CDF CORPORATION | | 77 INDUSTRIAL PARK ROAD | | PLYMOUTH | MA | 02360 | | 681030 | 12/1/06 | $34,169.40 |
| CDF CORPORATION | | 77 INDUSTRIAL PARK ROAD | | PLYMOUTH | MA | 02360 | | 681236 | 12/8/06 | $7,241.40 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 9/20/06 | $182,407.78 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 9/20/06 | $177,041.22 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 9/20/06 | $116,223.92 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 9/20/06 | $101,672.90 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 9/20/06 | $5,648.86 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 9/20/06 | $4,645.36 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 9/20/06 | $3,475.78 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 9/20/06 | $590.00 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 9/20/06 | $142.80 |
| CERIDIAN | | PO BOX 10989 | | NEWARK | NJ | 07193 | | 679141 | 9/22/06 | $845.58 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 9/27/06 | $199,097.49 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 9/27/06 | $90,358.54 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 9/27/06 | $3,200.42 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 9/28/06 | $4,056.14 |
| CERIDIAN | | PO BOX 10989 | | NEWARK | NJ | 07193 | | 679387 | 9/29/06 | $5,105.78 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/4/06 | $182,302.87 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/4/06 | $178,353.58 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/4/06 | $152,727.02 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/4/06 | $102,732.99 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/4/06 | $5,094.38 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/4/06 | $4,168.97 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/4/06 | $3,338.48 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/4/06 | $216.00 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/4/06 | $142.80 |
| CERIDIAN | | PO BOX 10989 | | NEWARK | NJ | 07193 | | 679539 | 10/6/06 | $1,603.38 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/11/06 | $157,583.30 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/11/06 | $91,099.35 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/11/06 | $3,308.21 |
| CERIDIAN | | PO BOX 10989 | | NEWARK | NJ | 07193 | | 679734 | 10/13/06 | $1,223.54 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/18/06 | $172,866.59 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/18/06 | $156,003.96 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/18/06 | $107,567.16 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/18/06 | $91,235.62 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/18/06 | $5,483.11 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/18/06 | $4,898.08 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/18/06 | $3,181.80 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/18/06 | $216.00 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/18/06 | $142.80 |
| CERIDIAN | | PO BOX 10989 | | NEWARK | NJ | 07193 | | 679909 | 10/20/06 | $4,488.68 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/25/06 | $164,042.09 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/25/06 | $97,627.29 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 10/25/06 | $3,221.79 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/1/06 | $218,894.17 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/1/06 | $172,547.94 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/1/06 | $93,798.32 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/1/06 | $75,615.96 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/1/06 | $7,459.30 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/1/06 | $3,219.39 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/1/06 | $2,753.66 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/1/06 | $216.00 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/1/06 | $142.80 |
| CERIDIAN | | PO BOX 10989 | | NEWARK | NJ | 07193 | | 680304 | 11/3/06 | $2,860.21 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/8/06 | $152,904.53 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/8/06 | $90,408.78 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/8/06 | $3,221.79 |
| CERIDIAN | | PO BOX 10989 | | NEWARK | NJ | 07193 | | 680496 | 11/9/06 | $1,230.57 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/15/06 | $170,277.87 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/15/06 | $154,042.46 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/15/06 | $128,934.01 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/15/06 | $92,477.78 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/15/06 | $5,776.72 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/15/06 | $3,103.21 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/15/06 | $4,160.62 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/15/06 | $216.00 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/15/06 | $142.80 |
| CERIDIAN | | PO BOX 10989 | | NEWARK | NJ | 07193 | | 680646 | 11/17/06 | $808.16 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/21/06 | $158,661.22 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/21/06 | $93,857.93 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/21/06 | $3,120.34 |
| CERIDIAN | | PO BOX 10989 | | NEWARK | NJ | 07193 | | 680817 | 11/22/06 | $3,545.32 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/29/06 | $170,330.20 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/29/06 | $149,690.11 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/29/06 | $105,268.33 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/29/06 | $90,804.51 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/29/06 | $5,776.69 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/29/06 | $4,160.65 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/29/06 | $3,103.21 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/29/06 | $216.00 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 11/29/06 | $142.80 |
| CERIDIAN | | PO BOX 10989 | | NEWARK | NJ | 07193 | | 681031 | 12/1/06 | $2,009.24 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 12/6/06 | $1,557.65 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 12/6/06 | $154,031.51 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 12/6/06 | $94,011.71 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 12/6/06 | $2,938.75 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 12/7/06 | $206,637.99 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 12/7/06 | $65,413.25 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 12/7/06 | $3,552.01 |
| CERIDIAN | | PO BOX 10989 | | NEWARK | NJ | 07193 | | 681237 | 12/8/06 | $2,801.27 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 12/13/06 | $180,970.15 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 12/13/06 | $138,704.79 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 12/13/06 | $117,871.68 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 12/13/06 | $84,769.24 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 12/13/06 | $5,715.02 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 12/13/06 | $4,073.94 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 12/13/06 | $2,831.88 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 12/13/06 | $216.00 |
| CERIDIAN | | 17390 BROOKHURST STREET | | FOUNTAIN VALLEY | CA | 90028 | | | 12/13/06 | $142.80 |
| CERPOVICZ, KENNETH | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680611 | 11/17/06 | $252.70 |
| CERRO METAL PRODUCTS INC | | 3668 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | 679142 | 9/22/06 | $19,336.32 |
| CERRO METAL PRODUCTS INC | | 3668 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | 679540 | 10/6/06 | $93,359.34 |
| CERRO METAL PRODUCTS INC | | 3668 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | 679735 | 10/13/06 | $5,803.20 |
| CERRO METAL PRODUCTS INC | | 3668 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | 680097 | 10/27/06 | $13,965.12 |
| CERRO METAL PRODUCTS INC | | 3668 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | 680305 | 11/3/06 | $11,540.01 |
| CERRO METAL PRODUCTS INC | | 3668 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | 680497 | 11/9/06 | $9,547.64 |
| CERRO METAL PRODUCTS INC | | 3668 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | 681238 | 12/8/06 | $58,008.96 |
| CFS LOGISTICS INC | | 35 BELVER AVENUE | SUITE 115 | NORTH KINGSTOWN | RI | 02852 | | 679388 | 9/29/06 | $200.00 |
| CHAVES PLUMBING & HEATING | ATTN: JOE CHAVES | 447 TURNER ROAD | | MIDDLETOWN | RI | 02842 | | 679541 | 10/6/06 | $36.00 |
| CHAVES PLUMBING & HEATING | ATTN: JOE CHAVES | 447 TURNER ROAD | | MIDDLETOWN | RI | 02842 | | 680779 | 11/22/06 | $36.00 |
| CHEMCO MFG CO INC | | PO BOX 88657 | | CHICAGO | IL | 60688 | | 680818 | 11/22/06 | $619.04 |
| CHESAPEAKE CRAB COMPANY INC | | 37 CARLSON CIRCLE | | WEST WARWICK | RI | 02893 | | 679389 | 9/29/06 | $534.00 |
| CHESAPEAKE CRAB COMPANY INC | | 37 CARLSON CIRCLE | | WEST WARWICK | RI | 02893 | | 679736 | 10/13/06 | $79.00 |
| CHESAPEAKE CRAB COMPANY INC | | 37 CARLSON CIRCLE | | WEST WARWICK | RI | 02893 | | 680306 | 11/3/06 | $79.00 |
| CHESAPEAKE CRAB COMPANY INC | | 37 CARLSON CIRCLE | | WEST WARWICK | RI | 02893 | | 681032 | 12/1/06 | $154.00 |
| CHESAPEAKE CRAB COMPANY INC | | 37 CARLSON CIRCLE | | WEST WARWICK | RI | 02893 | | 681239 | 12/8/06 | $80.00 |
| CHESTER MECHANICAL INC | | PO BOX 96 | 331 NO 12TH STREET | PADUCAH | KY | 42001 | | 680498 | 11/9/06 | $356.00 |
| CHESTER MECHANICAL INC | | PO BOX 96 | 331 NO 12TH STREET | PADUCAH | KY | 42001 | | 680647 | 11/17/06 | $1,520.00 |
| CHISWICK TRADING INC | ATTN: A/R DEPT | 231522 MOMENTUM PLACE | | CHICAGO | IL | 60689 | | 679143 | 9/22/06 | $4,071.60 |
| CHISWICK TRADING INC | ATTN: A/R DEPT | 231522 MOMENTUM PLACE | | CHICAGO | IL | 60689 | | 679390 | 9/29/06 | $10,000.00 |
| CHISWICK TRADING INC | ATTN: A/R DEPT | 231522 MOMENTUM PLACE | | CHICAGO | IL | 60689 | | 679542 | 10/6/06 | $5,523.00 |
| CHISWICK TRADING INC | ATTN: A/R DEPT | 231522 MOMENTUM PLACE | | CHICAGO | IL | 60689 | | 679737 | 10/13/06 | $8,499.87 |
| CHISWICK TRADING INC | ATTN: A/R DEPT | 231522 MOMENTUM PLACE | | CHICAGO | IL | 60689 | | 679910 | 10/20/06 | $478.50 |
| CHISWICK TRADING INC | ATTN: A/R DEPT | 231522 MOMENTUM PLACE | | CHICAGO | IL | 60689 | | 680098 | 10/27/06 | $7,873.00 |
| CHISWICK TRADING INC | ATTN: A/R DEPT | 231522 MOMENTUM PLACE | | CHICAGO | IL | 60689 | | 680307 | 11/3/06 | $3,896.20 |
| CHISWICK TRADING INC | ATTN: A/R DEPT | 231522 MOMENTUM PLACE | | CHICAGO | IL | 60689 | | 680648 | 11/17/06 | $11,387.85 |
| CHISWICK TRADING INC | ATTN: A/R DEPT | 231522 MOMENTUM PLACE | | CHICAGO | IL | 60689 | | 680819 | 11/22/06 | $4,097.92 |
| CHISWICK TRADING INC | ATTN: A/R DEPT | 231522 MOMENTUM PLACE | | CHICAGO | IL | 60689 | | 681033 | 12/1/06 | $8,596.20 |
| CHISWICK TRADING INC | ATTN: A/R DEPT | 231522 MOMENTUM PLACE | | CHICAGO | IL | 60689 | | 681240 | 12/8/06 | $8,831.90 |
| CINGULAR WIRELESS | | PO BOX 30523 | | TAMPA | FL | 33630 | | 679338 | 9/29/06 | $84.64 |
| CINGULAR WIRELESS | | PO BOX 17587 | | BALTIMORE | MD | 21297 | | 679738 | 10/13/06 | $3,749.46 |
| CINGULAR WIRELESS | | PO BOX 538641 | | ATLANTA | GA | 30353 | | 679911 | 10/20/06 | $84.41 |
| CINGULAR WIRELESS | | PO BOX 17587 | | BALTIMORE | MD | 21297 | | 680308 | 11/3/06 | $3,781.25 |
| CINGULAR WIRELESS | | PO BOX 538641 | | ATLANTA | GA | 30353 | | 680978 | 12/1/06 | $85.72 |
| CINGULAR WIRELESS | | PO BOX 17587 | | BALTIMORE | MD | 21297 | | 681241 | 12/8/06 | $3,777.69 |
| CINTAS CORP. | | PO BOX 9188 | | BALTIMORE | MD | 21222 | | 679144 | 9/22/06 | $87.13 |
| CINTAS FIRST AID & SUPPLY | | 10611-K IRON BRIDGE ROAD | | JESSUP | MD | 20794 | | 679391 | 9/29/06 | $49.69 |
| CLARK THE LOCKSMITH | | 127 WASHINGTON STREET | | PROVIDENCE | RI | 02903 | | 679739 | 10/13/06 | $123.00 |
| CLARK THE LOCKSMITH | | 127 WASHINGTON STREET | | PROVIDENCE | RI | 02903 | | 680649 | 11/17/06 | $263.08 |
| CLEGHORN PLUMBING & HEATING | | 142 CLARENDON STREET | | FITCHBURG | MA | 01420 | | 680979 | 12/1/06 | $72.00 |
| COASTAL CARGO COMPANY INC | | PO BOX 53235 | | NEW ORLEANS | LA | 70153 | | 679543 | 10/6/06 | $1,125.00 |
| COASTAL CARGO COMPANY INC | | PO BOX 53235 | | NEW ORLEANS | LA | 70153 | | 681392 | 12/13/06 | $621.88 |
| COASTAL PLASTICS INC | | PO BOX 477 | 35 MECHANIC STREET | HOPE VALLEY | RI | 02832 | | 680309 | 11/3/06 | $6,180.00 |
| COASTAL PLASTICS INC | | PO BOX 477 | 35 MECHANIC STREET | HOPE VALLEY | RI | 02832 | | 681393 | 12/13/06 | $6,180.00 |
| COCA COLA BOTTLING CO INC | COCA COLA OF NEW ENGLAND | PO BOX 4108 | | BOSTON | MA | 02211 | | 681242 | 12/8/06 | $181.70 |
| COLANTONIO, PHILLIP W | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 681394 | 12/13/06 | $448.81 |
| COLDMASTERS TEMPERATURE CONTROL | | 66 WHIPPLE STREET | | PROVIDENCE | RI | 02908 | | 679740 | 10/13/06 | $344.26 |
| COLE LUMBER | | 1035 DIVISION STREET | PO BOX 1075 | PADUCAH | KY | 42002 | | 679392 | 9/29/06 | $212.00 |
| COLEMAN RUSSELL & ASSOCIATES | | PO BOX 100217 | 949 ALTON PARKWAY | BIRMINGHAM | AL | 35210 | | 679294 | 9/29/06 | $3,828.65 |
| COLEMAN RUSSELL & ASSOCIATES | | PO BOX 100217 | 949 ALTON PARKWAY | BIRMINGHAM | AL | 35210 | | 680226 | 10/31/06 | $7,306.23 |
| COLEMAN RUSSELL & ASSOCIATES | | PO BOX 100217 | 949 ALTON PARKWAY | BIRMINGHAM | AL | 35210 | | 680933 | 11/30/06 | $2,392.36 |
| COMEQ INC | | PO BOX 207 | | WHITE MARSH | MD | 21662 | | 679145 | 9/22/06 | $1,096.47 |
| COMMERCIAL HEATING SERVICE INC | | 46 PINE SWAMP ROAD | RT 114 | CUMBERLAND | RI | 02864 | | 681243 | 12/8/06 | $517.23 |
| COMMERCIAL METAL FORMING | | DEPARTMENT 6039 | | CAROL STREAM | IL | 60122 | | 679146 | 9/22/06 | $16,317.20 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMERCIAL METAL FORMING | | DEPARTMENT 6039 | | CAROL STREAM | IL | 60122 | | 679353 | 9/29/06 | $20,245.21 |
| COMMERCIAL METAL FORMING | | DEPARTMENT 6039 | | CAROL STREAM | IL | 60122 | | 679544 | 10/6/06 | $9,048.00 |
| COMMERCIAL METAL FORMING | | DEPARTMENT 6039 | | CAROL STREAM | IL | 60122 | | 679741 | 10/13/06 | $86,435.79 |
| COMMERCIAL METAL FORMING | | DEPARTMENT 6039 | | CAROL STREAM | IL | 60122 | | 679912 | 10/20/06 | $12,212.30 |
| COMMERCIAL METAL FORMING | | DEPARTMENT 6039 | | CAROL STREAM | IL | 60122 | | 680099 | 10/27/06 | $30,325.04 |
| COMMERCIAL METAL FORMING | | DEPARTMENT 6039 | | CAROL STREAM | IL | 60122 | | 680310 | 11/3/06 | $13,562.61 |
| COMMERCIAL METAL FORMING | | DEPARTMENT 6039 | | CAROL STREAM | IL | 60122 | | 680499 | 11/9/06 | $28,054.82 |
| COMMERCIAL METAL FORMING | | DEPARTMENT 6039 | | CAROL STREAM | IL | 60122 | | 680650 | 11/17/06 | $78,030.40 |
| COMMERCIAL METAL FORMING | | DEPARTMENT 6039 | | CAROL STREAM | IL | 60122 | | 680820 | 11/22/06 | $27,871.16 |
| COMMERCIAL METAL FORMING | | DEPARTMENT 6039 | | CAROL STREAM | IL | 60122 | | 681034 | 12/1/06 | $28,984.32 |
| COMMERCIAL METAL FORMING | | DEPARTMENT 6039 | | CAROL STREAM | IL | 60122 | | 681244 | 12/8/06 | $24,920.79 |
| COMMO SEALING PRODUCTS | | 31 GRAYSTONE ST | | WARWICK | RI | 02886 | | 679913 | 10/20/06 | $1,777.40 |
| COMMO SEALING PRODUCTS | | 31 GRAYSTONE ST | | WARWICK | RI | 02886 | | 680311 | 11/3/06 | $1,518.46 |
| COMMO SEALING PRODUCTS | | 31 GRAYSTONE ST | | WARWICK | RI | 02886 | | 680500 | 11/9/06 | $2,800.00 |
| COMMONWEALTH OF MASSACHUSETTS | ATTN: CYNTHIA JOHNSON | 239 CAUSEWAY STREET | | BOSTON | MA | 02114 | | 680980 | 12/1/06 | $300.00 |
| COMPLEX MACHINE & TOOL CO | | 75 OLD CARRIAGE ROAD | | COVENTRY | RI | 02816 | | 679147 | 9/22/06 | $587.00 |
| COMPLEX MACHINE & TOOL CO | | 75 OLD CARRIAGE ROAD | | COVENTRY | RI | 02816 | | 679394 | 9/29/06 | $900.00 |
| COMPLEX MACHINE & TOOL CO | | 75 OLD CARRIAGE ROAD | | COVENTRY | RI | 02816 | | 679914 | 10/20/06 | $1,280.00 |
| COMPLEX MACHINE & TOOL CO | | 75 OLD CARRIAGE ROAD | | COVENTRY | RI | 02816 | | 680100 | 10/27/06 | $340.00 |
| COMPLEX MACHINE & TOOL CO | | 75 OLD CARRIAGE ROAD | | COVENTRY | RI | 02816 | | 680312 | 11/3/06 | $900.00 |
| COMPLEX MACHINE & TOOL CO | | 75 OLD CARRIAGE ROAD | | COVENTRY | RI | 02816 | | 680821 | 11/22/06 | $980.00 |
| COMSTOCK INDUSTRIES | | 111 COMSTOCK PARKWAY | | CRANSTON | RI | 02921 | | 679148 | 9/22/06 | $1,760.94 |
| COMSTOCK INDUSTRIES | | 111 COMSTOCK PARKWAY | | CRANSTON | RI | 02921 | | 680313 | 11/3/06 | $1,523.29 |
| COMSTOCK INDUSTRIES | | 111 COMSTOCK PARKWAY | | CRANSTON | RI | 02921 | | 681035 | 12/1/06 | $2,949.85 |
| COMSTOCK INDUSTRIES | | 111 COMSTOCK PARKWAY | | CRANSTON | RI | 02921 | | 681395 | 12/13/06 | $1,014.24 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS | | PO BOX 221229 | | LOUISVILLE | KY | 40252 | | 679395 | 9/29/06 | $376.66 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS | | PO BOX 221229 | | LOUISVILLE | KY | 40252 | | 679545 | 10/6/06 | $373.01 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS | | PO BOX 221229 | | LOUISVILLE | KY | 40252 | | 679742 | 10/13/06 | $873.94 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS | | PO BOX 221229 | | LOUISVILLE | KY | 40252 | | 679915 | 10/20/06 | $62.71 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS | | PO BOX 221229 | | LOUISVILLE | KY | 40252 | | 680101 | 10/27/06 | $142.57 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS | | PO BOX 221229 | | LOUISVILLE | KY | 40252 | | 680314 | 11/3/06 | $113.84 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS | | PO BOX 221229 | | LOUISVILLE | KY | 40252 | | 680501 | 11/9/06 | $307.40 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS | | PO BOX 221229 | | LOUISVILLE | KY | 40252 | | 680651 | 11/17/06 | $977.32 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS | | PO BOX 221229 | | LOUISVILLE | KY | 40252 | | 680822 | 11/22/06 | $494.47 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS | | PO BOX 221229 | | LOUISVILLE | KY | 40252 | | 681036 | 12/1/06 | $407.81 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS | | PO BOX 221229 | | LOUISVILLE | KY | 40252 | | 681245 | 12/8/06 | $1,063.88 |
| CONTRACT DESIGN AND AUTOMATION | | 796 AQUIDNECK AVENUE | UNIT 2 | MIDDLETOWN | RI | 02842 | | 679690 | 10/13/06 | $1,283.33 |
| CONTRACT DESIGN AND AUTOMATION | | 796 AQUIDNECK AVENUE | UNIT 2 | MIDDLETOWN | RI | 02842 | | 680070 | 10/27/06 | $1,283.34 |
| CONTRACT INSPECTION SERVICES | | PO BOX 277908 | | ATLANTA | GA | 30384 | | 679546 | 10/6/06 | $6,690.00 |
| CONTRACT INSPECTION SERVICES | | PO BOX 277908 | | ATLANTA | GA | 30384 | | 680102 | 10/27/06 | $7,662.30 |
| CONTRACT INSPECTION SERVICES | | PO BOX 277908 | | ATLANTA | GA | 30384 | | 681037 | 12/1/06 | $6,480.00 |
| CONTRACT INSPECTION SERVICES | | PO BOX 277908 | | ATLANTA | GA | 30384 | | 681396 | 12/13/06 | $6,270.00 |
| CONTROLLER SERVICE & SALES INC | | PO BOX 845201 | | BOSTON | MA | 02884 | | 679149 | 9/22/06 | $2,159.44 |
| CONTROLLER SERVICE & SALES INC | | PO BOX 845201 | | BOSTON | MA | 02884 | | 679396 | 9/29/06 | $491.30 |
| CONTROLLER SERVICE & SALES INC | | PO BOX 845201 | | BOSTON | MA | 02884 | | 680652 | 11/17/06 | $1,093.05 |
| CONTROLLER SERVICE & SALES INC | | PO BOX 845201 | | BOSTON | MA | 02884 | | 681246 | 12/8/06 | $240.73 |
| CONTROLS FOR AUTOMATION | | 55 COMMERCE WAY | PO BOX 4126 | DEDHAM | MA | 02027 | | 679547 | 10/6/06 | $119.51 |
| CONWAY ASSOCIATES | | 593 NEW PARK AVENUE | | WEST HARTFORD | CT | 06110 | | 679295 | 9/29/06 | $5,240.49 |
| CONWAY ASSOCIATES | | 593 NEW PARK AVENUE | | WEST HARTFORD | CT | 06110 | | 680227 | 10/31/06 | $13,523.51 |
| CONWAY ASSOCIATES | | 593 NEW PARK AVENUE | | WEST HARTFORD | CT | 06110 | | 680934 | 11/30/06 | $5,267.32 |
| COREY STEEL COMPANY | | PO BOX 95454 | | CHICAGO | IL | 60694 | | 679150 | 9/22/06 | $20,369.75 |
| COREY STEEL COMPANY | | PO BOX 95454 | | CHICAGO | IL | 60694 | | 679397 | 9/29/06 | $17,439.18 |
| COREY STEEL COMPANY | | PO BOX 95454 | | CHICAGO | IL | 60694 | | 679548 | 10/6/06 | $13,885.62 |
| COREY STEEL COMPANY | | PO BOX 95454 | | CHICAGO | IL | 60694 | | 679743 | 10/13/06 | $45,772.83 |
| COREY STEEL COMPANY | | PO BOX 95454 | | CHICAGO | IL | 60694 | | 679916 | 10/20/06 | $82,339.66 |
| COREY STEEL COMPANY | | PO BOX 95454 | | CHICAGO | IL | 60694 | | 680103 | 10/27/06 | $19,714.64 |
| COREY STEEL COMPANY | | PO BOX 95454 | | CHICAGO | IL | 60694 | | 680315 | 11/3/06 | $28,179.25 |
| COREY STEEL COMPANY | | PO BOX 95454 | | CHICAGO | IL | 60694 | | 680653 | 11/17/06 | $6,267.90 |
| COREY STEEL COMPANY | | PO BOX 95454 | | CHICAGO | IL | 60694 | | 680823 | 11/22/06 | $4,285.98 |
| COREY STEEL COMPANY | | PO BOX 95454 | | CHICAGO | IL | 60694 | | 681038 | 12/1/06 | $6,183.75 |
| COREY STEEL COMPANY | | PO BOX 95454 | | CHICAGO | IL | 60694 | | 681247 | 12/8/06 | $15,100.17 |
| CORNERSTONE PROTOTYPE DEVELOPMENT | | 660 SCHOOL STREET | | PAWTUCKET | RI | 02860 | | 680502 | 11/9/06 | $3,217.00 |
| CORRENTE, ROGER | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679691 | 10/13/06 | $7,654.30 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORRENTE, ROGER | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680460 | 11/9/06 | $3,405.63 |
| CORRENTE, ROGER | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 681202 | 12/8/06 | $712.93 |
| CORRY RUBBER | | 601 WEST MAIN STREET | | CORRY | PA | 16407 | | 679151 | 9/22/06 | $29,492.20 |
| COSTAL CARGO COMPANY INC | | PO BOX 53235 | | NEW ORLENS | LA | 70153 | | 679152 | 9/22/06 | $1,170.00 |
| COSTAL CARGO COMPANY INC | | PO BOX 53235 | | NEW ORLENS | LA | 70153 | | 679917 | 10/20/06 | $603.73 |
| COSTAL CARGO COMPANY INC | | PO BOX 53235 | | NEW ORLENS | LA | 70153 | | 680105 | 10/27/06 | $621.88 |
| COSTAL CARGO COMPANY INC | | PO BOX 53235 | | NEW ORLENS | LA | 70153 | | 680316 | 11/3/06 | $621.88 |
| COSTAL CARGO COMPANY INC | | PO BOX 53235 | | NEW ORLENS | LA | 70153 | | 680654 | 11/17/06 | $310.94 |
| COSTAL CARGO COMPANY INC | | PO BOX 53235 | | NEW ORLENS | LA | 70153 | | 680824 | 11/22/06 | $310.94 |
| COSTAL CARGO COMPANY INC | | PO BOX 53235 | | NEW ORLENS | LA | 70153 | | 681248 | 12/8/06 | $310.94 |
| COUNTY ELECTRIC CO INC | | 700 SOUTH GRUNDY STREET | | BALTIMORE | MD | 21224 | | 679153 | 9/22/06 | $552.75 |
| COUNTY ELECTRIC CO INC | | 700 SOUTH GRUNDY STREET | | BALTIMORE | MD | 21224 | | 679549 | 10/6/06 | $195.00 |
| COVENTRY LUMBER | | 2030 NOOSENECK HILL ROAD | | COVENTRY | RI | 02816 | | 679918 | 10/20/06 | $330.33 |
| COVENTRY LUMBER | | 2030 NOOSENECK HILL ROAD | | COVENTRY | RI | 02816 | | 680503 | 11/9/06 | $149.00 |
| COVENTRY LUMBER | | 2030 NOOSENECK HILL ROAD | | COVENTRY | RI | 02816 | | 680825 | 11/22/06 | $837.38 |
| COWESETT PIZZA | | 306 COWESETT AV | | WEST WARWICK | RI | 02893 | | 681199 | 12/6/06 | $1,741.00 |
| COX COMMUNICATIONS | | PO BOX 39 | | NEWARK | NJ | 07101 | | 679550 | 10/6/06 | $41.73 |
| COX COMMUNICATIONS | | PO BOX 39 | | NEWARK | NJ | 07101 | | 680504 | 11/9/06 | $41.73 |
| COX COMMUNICATIONS | | PO BOX 39 | | NEWARK | NJ | 07101 | | 681039 | 12/1/06 | $41.73 |
| COX MEDIA | | 13229 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | 680655 | 11/17/06 | $2,408.00 |
| CROWN OPTICAL COMPANY | | PO BOX 7247-6974 | | PHILADELPHIA | PA | 19170 | | 679551 | 10/6/06 | $286.70 |
| CROWN OPTICAL COMPANY | | PO BOX 7247-6974 | | PHILADELPHIA | PA | 19170 | | 680106 | 10/27/06 | $935.00 |
| CROWN OPTICAL COMPANY | | PO BOX 7247-6974 | | PHILADELPHIA | PA | 19170 | | 680317 | 11/3/06 | $298.70 |
| CROWNE PLAZA HOTEL & RESORT | | AT THE CROSSINGS | 801 GREENWICH AVENUE | WARWICK | RI | 02886 | | 679919 | 10/20/06 | $423.75 |
| CROWNE PLAZA HOTEL & RESORT | | AT THE CROSSINGS | 801 GREENWICH AVENUE | WARWICK | RI | 02886 | | 680656 | 11/17/06 | $1,830.60 |
| CROWNE PLAZA HOTEL & RESORT | | AT THE CROSSINGS | 801 GREENWICH AVENUE | WARWICK | RI | 02886 | | 681040 | 12/1/06 | $2,260.00 |
| CRYSTAL STAMPING CORPORATION | | PO BOX I | | PAWTUCKET | RI | 02861 | | 679154 | 9/22/06 | $12,291.12 |
| CRYSTAL STAMPING CORPORATION | | PO BOX I | | PAWTUCKET | RI | 02861 | | 679398 | 9/29/06 | $10,484.80 |
| CRYSTAL STAMPING CORPORATION | | PO BOX I | | PAWTUCKET | RI | 02861 | | 679552 | 10/6/06 | $4,964.90 |
| CRYSTAL STAMPING CORPORATION | | PO BOX I | | PAWTUCKET | RI | 02861 | | 680107 | 10/27/06 | $15,969.44 |
| CRYSTAL STAMPING CORPORATION | | PO BOX I | | PAWTUCKET | RI | 02861 | | 680273 | 11/3/06 | $15,924.45 |
| CRYSTAL STAMPING CORPORATION | | PO BOX I | | PAWTUCKET | RI | 02861 | | 680657 | 11/17/06 | $12,084.05 |
| CRYSTAL STAMPING CORPORATION | | PO BOX I | | PAWTUCKET | RI | 02861 | | 680826 | 11/22/06 | $6,120.00 |
| CRYSTAL STAMPING CORPORATION | | PO BOX I | | PAWTUCKET | RI | 02861 | | 681041 | 12/1/06 | $31,384.94 |
| CRYSTAL STAMPING CORPORATION | | PO BOX I | | PAWTUCKET | RI | 02861 | | 681249 | 12/8/06 | $17,435.30 |
| CSA INTERNATIONAL | | PO BOX 66512 | AMF O'HARE | CHICAGO | IL | 60666 | | 679399 | 9/29/06 | $490.00 |
| CSA INTERNATIONAL | | PO BOX 66512 | AMF O'HARE | CHICAGO | IL | 60666 | | 680108 | 10/27/06 | $400.00 |
| CSA INTERNATIONAL | | PO BOX 66512 | AMF O'HARE | CHICAGO | IL | 60666 | | 681397 | 12/13/06 | $515.00 |
| CSI INTERNATIONAL INC | | DEPT NO 556 | PO BOX 8000 | BUFFALO | NY | 14267 | | 680318 | 11/3/06 | $1,072.69 |
| CWI OF KENTUCKY | | PO BOX 9001900 | | LOUISVILLE | KY | 40290 | | 679155 | 9/22/06 | $479.13 |
| CWI OF KENTUCKY | | PO BOX 9001900 | | LOUISVILLE | KY | 40290 | | 680109 | 10/27/06 | $482.60 |
| CWI OF KENTUCKY | | PO BOX 9001900 | | LOUISVILLE | KY | 40290 | | 680658 | 11/17/06 | $478.74 |
| CXTEC | | PO BOX 1164 | | BUFFALO | NY | 07400 | | 679400 | 9/29/06 | $4,093.74 |
| D & D WEST | | 2911 COPA DE ORO | | ROSSMORE | CA | 90720 | | 679296 | 9/29/06 | $1,446.27 |
| D & D WEST | | 2911 COPA DE ORO | | ROSSMORE | CA | 90720 | | 680228 | 10/31/06 | $719.11 |
| D & D WEST | | 2911 COPA DE ORO | | ROSSMORE | CA | 90720 | | 680935 | 11/30/06 | $883.65 |
| D PANCAROWICZ LANDSCAPING | | 133 NEW LONDON AV | | WARWICK | RI | 02886 | | 679156 | 9/22/06 | $975.00 |
| D PANCAROWICZ LANDSCAPING | | 133 NEW LONDON AV | | WARWICK | RI | 02886 | | 679553 | 10/6/06 | $475.00 |
| D PANCAROWICZ LANDSCAPING | | 133 NEW LONDON AV | | WARWICK | RI | 02886 | | 680110 | 10/27/06 | $3,313.00 |
| D PANCAROWICZ LANDSCAPING | | 133 NEW LONDON AV | | WARWICK | RI | 02886 | | 680461 | 11/9/06 | $3,990.00 |
| DAN DAVIS SALES | | PO BOX 567 | | SPRINGVALE | ME | 04083 | | 679297 | 9/29/06 | $38,661.99 |
| DAN DAVIS SALES | | PO BOX 567 | | SPRINGVALE | ME | 04083 | | 679692 | 10/13/06 | $1,831.50 |
| DAN DAVIS SALES | | PO BOX 567 | | SPRINGVALE | ME | 04083 | | 680229 | 10/31/06 | $69,529.85 |
| DAN DAVIS SALES | | PO BOX 567 | | SPRINGVALE | ME | 04083 | | 680936 | 11/30/06 | $41,111.99 |
| DATACORE TECHNOLOGY INC | | 436 CREAMERY WAY | SUITE H | EXTON | PA | 19341 | | 679157 | 9/22/06 | $4,987.50 |
| DATACORE TECHNOLOGY INC | | 436 CREAMERY WAY | SUITE H | EXTON | PA | 19341 | | 680111 | 10/27/06 | $1,618.75 |
| DATACORE TECHNOLOGY INC | | 436 CREAMERY WAY | SUITE H | EXTON | PA | 19341 | | 681042 | 12/1/06 | $2,712.50 |
| DATARISK LLC | MICHAEL S DAIGLE PRESIDENT | 1 HAMPSHIRE AVENUE SUITE 112 | | PORTSMOUTH | NH | 03801 | | 679158 | 9/22/06 | $3,225.00 |
| DATARISK LLC | MICHAEL S DAIGLE PRESIDENT | 1 HAMPSHIRE AVENUE SUITE 112 | | PORTSMOUTH | NH | 03801 | | 679744 | 10/13/06 | $3,225.00 |
| DATARISK LLC | MICHAEL S DAIGLE PRESIDENT | 1 HAMPSHIRE AVENUE SUITE 112 | | PORTSMOUTH | NH | 03801 | | 680602 | 11/9/06 | $23,622.00 |
| DATARISK LLC | MICHAEL S DAIGLE PRESIDENT | 1 HAMPSHIRE AVENUE SUITE 112 | | PORTSMOUTH | NH | 03801 | | 680659 | 11/17/06 | $3,225.00 |
| DATARISK LLC | MICHAEL S DAIGLE PRESIDENT | 1 HAMPSHIRE AVENUE SUITE 112 | | PORTSMOUTH | NH | 03801 | | 681250 | 12/8/06 | $73.80 |
| DATARISK LLC | MICHAEL S DAIGLE PRESIDENT | 1 HAMPSHIRE AVENUE SUITE 112 | | PORTSMOUTH | NH | 03801 | | 681369 | 12/12/06 | $360,631.00 |
| DATARISK LLC | MICHAEL S DAIGLE PRESIDENT | 1 HAMPSHIRE AVENUE SUITE 112 | | PORTSMOUTH | NH | 03801 | | 681380 | 12/13/06 | $3,225.00 |
| DAVIDE, ROLAND | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679693 | 10/13/06 | $1,962.31 |
| DEAN STEEL | | 2095 ELMWOOD AV | | WARWICK | RI | 02888 | | 679745 | 10/13/06 | $1,356.00 |
| DELAWARE STATE OF | DIVISION OF CORPORATIONS | PO BOX 74072 | | BALTIMORE | MD | 21274 | | 680981 | 12/1/06 | $1,885.00 |
| DELL MARKETING L.P. | C/O DELL USA | PO BOX 643561 | | PITTSBURGH | PA | 15264 | | 679401 | 9/29/06 | $3,292.34 |
| DELL MARKETING L.P. | C/O DELL USA | PO BOX 643561 | | PITTSBURGH | PA | 15264 | | 679554 | 10/6/06 | $199.02 |
| DELL MARKETING L.P. | C/O DELL USA | PO BOX 643561 | | PITTSBURGH | PA | 15264 | | 679746 | 10/13/06 | $475.08 |
| DELL MARKETING L.P. | C/O DELL USA | PO BOX 643561 | | PITTSBURGH | PA | 15264 | | 679920 | 10/20/06 | $2,008.39 |
| DELL MARKETING L.P. | C/O DELL USA | PO BOX 643561 | | PITTSBURGH | PA | 15264 | | 680112 | 10/27/06 | $1,602.86 |
| DELL MARKETING L.P. | C/O DELL USA | PO BOX 643561 | | PITTSBURGH | PA | 15264 | | 680319 | 11/3/06 | $474.01 |
| DELL MARKETING L.P. | C/O DELL USA | PO BOX 643561 | | PITTSBURGH | PA | 15264 | | 680660 | 11/17/06 | $5,628.21 |
| DELL MARKETING L.P. | C/O DELL USA | PO BOX 643561 | | PITTSBURGH | PA | 15264 | | 681043 | 12/1/06 | $231.55 |
| DELTA DENTAL | | 10 CHARLES STREET | | PROVIDENCE | RI | 02904 | | 681251 | 12/8/06 | $6,000.00 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DELTA Q INC | | 510 E JAMIE | | LA HABRA | CA | 90631 | | 679298 | 9/29/06 | $1,864.13 |
| DELTA Q INC | | 510 E JAMIE | | LA HABRA | CA | 90631 | | 680230 | 10/31/06 | $1,094.20 |
| DELTA Q INC | | 510 E JAMIE | | LA HABRA | CA | 90631 | | 680937 | 11/30/06 | $1,911.33 |
| DELUXE SYSTEMS INC | | 50 STRAFELLO DR | | AVON | MA | 02322 | | 680661 | 11/17/06 | $1,868.49 |
| DEMING, RAYMOND | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680982 | 12/1/06 | $968.91 |
| DEMPSEY INDUSTRIES | | 802 NORTH FOURTH STREET | | MIAMISBURG | OH | 45342 | | 681044 | 12/1/06 | $1,029.02 |
| DENMAN & DAVIS | | PO BOX 1979 | 1 BROAD STREET | CLIFTON | NJ | 07015 | | 679159 | 9/22/06 | $8,383.15 |
| DENMAN & DAVIS | | PO BOX 1979 | 1 BROAD STREET | CLIFTON | NJ | 07015 | | 679402 | 9/29/06 | $37,097.75 |
| DENMAN & DAVIS | | PO BOX 1979 | 1 BROAD STREET | CLIFTON | NJ | 07015 | | 679555 | 10/6/06 | $3,964.60 |
| DENMAN & DAVIS | | PO BOX 1979 | 1 BROAD STREET | CLIFTON | NJ | 07015 | | 679747 | 10/13/06 | $33,866.43 |
| DENMAN & DAVIS | | PO BOX 1979 | 1 BROAD STREET | CLIFTON | NJ | 07015 | | 679921 | 10/20/06 | $13,696.80 |
| DENMAN & DAVIS | | PO BOX 1979 | 1 BROAD STREET | CLIFTON | NJ | 07015 | | 680113 | 10/27/06 | $5,565.45 |
| DENMAN & DAVIS | | PO BOX 1979 | 1 BROAD STREET | CLIFTON | NJ | 07015 | | 680320 | 11/3/06 | $24,190.95 |
| DENMAN & DAVIS | | PO BOX 1979 | 1 BROAD STREET | CLIFTON | NJ | 07015 | | 680505 | 11/9/06 | $527.46 |
| DENMAN & DAVIS | | PO BOX 1979 | 1 BROAD STREET | CLIFTON | NJ | 07015 | | 680662 | 11/17/06 | $38,916.70 |
| DENMAN & DAVIS | | PO BOX 1979 | 1 BROAD STREET | CLIFTON | NJ | 07015 | | 680827 | 11/22/06 | $11,036.80 |
| DENMAN & DAVIS | | PO BOX 1979 | 1 BROAD STREET | CLIFTON | NJ | 07015 | | 681045 | 12/1/06 | $21,869.35 |
| DENMAN & DAVIS | | PO BOX 1979 | 1 BROAD STREET | CLIFTON | NJ | 07015 | | 681252 | 12/8/06 | $737.60 |
| DENNIS LOUNDER PLUMBING & HEATING | | 285 EASTSIDE ROAD | | HANCOCK | ME | 04640 | | 680043 | 10/27/06 | $15.00 |
| DENVER CITY AND COUNTY OF | DEPT OF REVENUE TREASURY DIV | 144 WEST COLFAX AVENUE | | DENVER | CO | 80217 | | 679679 | 10/10/06 | $9.75 |
| DENVER CITY AND COUNTY OF | DEPT OF REVENUE TREASURY DIV | 144 WEST COLFAX AVENUE | | DENVER | CO | 80217 | | 680506 | 11/9/06 | $9.75 |
| DENVER CITY AND COUNTY OF | DEPT OF REVENUE TREASURY DIV | 144 WEST COLFAX AVENUE | | DENVER | CO | 80217 | | 681253 | 12/8/06 | $9.75 |
| DEPAULA, JOSEPH L | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679509 | 10/6/06 | $2,639.04 |
| DEPAULA, JOSEPH L | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680780 | 11/22/06 | $3,178.10 |
| DEPAULA, JOSEPH L | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 681370 | 12/12/06 | $3,503.49 |
| DHL EXPRESS (USA) INC | | PO BOX 78016 | | PHOENIX | AZ | 85062 | | 681046 | 12/1/06 | $1,150.51 |
| DIAGRAPH CORP | | MSP GROUP75 REMITTANCE DRIVE - | SUITE 3271 | CHICAGO | IL | 60675-3271 | | 679160 | 9/22/06 | $629.16 |
| DIAGRAPH CORP | | MSP GROUP75 REMITTANCE DRIVE - | SUITE 3271 | CHICAGO | IL | 60675-3271 | | 680663 | 11/17/06 | $586.19 |
| DILL AIR CONTROL PRODUCTS LLC | | 75 REMITTANCE DRIVE | SUITE 6413 | CHICAGO | IL | 60675 | | 679403 | 9/29/06 | $3,598.00 |
| DILL AIR CONTROL PRODUCTS LLC | | 75 REMITTANCE DRIVE | SUITE 6413 | CHICAGO | IL | 60675 | | 679556 | 10/6/06 | $5,250.00 |
| DILL AIR CONTROL PRODUCTS LLC | | 75 REMITTANCE DRIVE | SUITE 6413 | CHICAGO | IL | 60675 | | 680321 | 11/3/06 | $5,250.00 |
| DILL AIR CONTROL PRODUCTS LLC | | 75 REMITTANCE DRIVE | SUITE 6413 | CHICAGO | IL | 60675 | | 681047 | 12/1/06 | $514.00 |
| DILL AIR CONTROL PRODUCTS LLC | | 75 REMITTANCE DRIVE | SUITE 6413 | CHICAGO | IL | 60675 | | 681254 | 12/8/06 | $12,042.00 |
| DIXIE COMPRESSOR & PARTS INC | | PO BOX 78276 | | NASHVILLE | TN | 37207 | | 679748 | 10/13/06 | $1,022.00 |
| DIXIE COMPRESSOR & PARTS INC | | PO BOX 78276 | | NASHVILLE | TN | 37207 | | 680322 | 11/3/06 | $663.95 |
| DIXIE COMPRESSOR & PARTS INC | | PO BOX 78276 | | NASHVILLE | TN | 37207 | | 681255 | 12/8/06 | $1,693.25 |
| DIXIE GRAPHICS | | 636 GRASSMERE PARK | | NASHVILLE | TN | 37211 | | 681398 | 12/13/06 | $465.94 |
| DJC SALES COMPANY LP | ATTN: DON CHILDERS | PO BOX 153430 | | IRVING | TX | 75015 | | 679299 | 9/29/06 | $11,994.06 |
| DJC SALES COMPANY LP | ATTN: DON CHILDERS | PO BOX 153430 | | IRVING | TX | 75015 | | 680231 | 10/31/06 | $11,002.80 |
| DJC SALES COMPANY LP | | 930 NORTH BELTLINE ROAD | SUITE 142 | IRVING | TX | 75015 | | 680938 | 11/30/06 | $12,186.15 |
| DL THURROTT CO INC | | 17 POWDER HILL ROAD | | LINCOLN | RI | 02865 | | 681048 | 12/1/06 | $194.05 |
| DOMINO AMJET INC | | 135 SOUTH LASALLE STREET | | CHICAGO | IL | 60674 | | 679161 | 9/22/06 | $259.33 |
| DOMINO AMJET INC | | 135 SOUTH LASALLE STREET | DEPARTMENT 3809 | CHICAGO | IL | 60674 | | 679922 | 10/20/06 | $595.00 |
| DOMINO AMJET INC | | 135 SOUTH LASALLE STREET | DEPARTMENT 3809 | CHICAGO | IL | 60674 | | 680114 | 10/27/06 | $142.57 |
| DOMINO AMJET INC | | 135 SOUTH LASALLE STREET | DEPARTMENT 3809 | CHICAGO | IL | 60674 | | 680507 | 11/9/06 | $145.99 |
| DORRANCE ELECTRIC | | 93 TREMONT STREET | | REHOBOTH | MA | 02769 | | 680323 | 11/3/06 | $251.50 |
| DORRANCE ELECTRIC | | 93 TREMONT STREET | | REHOBOTH | MA | 02769 | | 680508 | 11/9/06 | $3,816.59 |
| DORRANCE ELECTRIC | | 93 TREMONT STREET | | REHOBOTH | MA | 02769 | | 681399 | 12/13/06 | $590.26 |
| DOUBLE K SALES COMPANY | | 3912 EAST ROESER ROAD | | PHOENIX | AZ | 85040 | | 679300 | 9/29/06 | $2,123.29 |
| DOUBLE K SALES COMPANY | | 3914 EAST ROESER ROAD | | PHOENIX | AZ | 85040 | | 680232 | 10/31/06 | $3,699.13 |
| DOUBLE K SALES COMPANY | | 3914 EAST ROESER ROAD | | PHOENIX | AZ | 85040 | | 680939 | 11/30/06 | $2,124.57 |
| DOW CHEMICAL COMPANY | | PO BOX 281760 | | ATLANTA | GA | 30384 | | 680266 | 11/1/06 | $103,350.00 |
| DR ELISSA M CONTILLO | | 236 BROADWAY | | PROVIDENCE | RI | 02903 | | 680612 | 11/1/06 | $50.00 |
| DR MUNAWAR AZAM MD | ADULT HEALTH ASSOCIATES INC | 1351 SOUTH COUNTY TRAIL BUILDING 2, SUITE 215 | | EAST GREENWICH | RI | 02818 | | 679404 | 9/29/06 | $375.00 |
| DR MUNAWAR AZAM MD | ADULT HEALTH ASSOCIATES INC | 1351 SOUTH COUNTY TRAIL BUILDING 2, SUITE 215 | | EAST GREENWICH | RI | 02818 | | 681049 | 12/1/06 | $75.00 |
| DRAFFENS INC | | PO BOX 385 | | CALVERT CITY | KY | 42029 | | 679405 | 9/29/06 | $710.87 |
| DRAFFENS INC | | PO BOX 385 | | CALVERT CITY | KY | 42029 | | 680324 | 11/3/06 | $214.98 |
| DRAFFENS INC | | PO BOX 385 | | CALVERT CITY | KY | 42029 | | 680828 | 11/22/06 | $212.33 |
| DUARTE, LORI | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680044 | 10/27/06 | $473.21 |
| DUARTE, LORI | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 681203 | 12/8/06 | $591.06 |
| DUN & BRADSTREET | | PO BOX 75434 | | CHICAGO | IL | 60675 | | 679749 | 10/13/06 | $3,666.66 |
| DUNKIN DONUTS | | 1239 DIVISION STREET | | WARWICK | RI | 02886 | | 679750 | 10/13/06 | $881.97 |
| DUNPHYS PLUMBING & HEATING | ATTN: ROBERT E DUNPHY | 77 HOULTON ROAD PO BOX 27 | | ISLAND FALLS | M | 04747 | | 680045 | 10/27/06 | $15.00 |
| DYNAMESH | | 1814 MOMENTUM PLACE | | CHICAGO | IL | 60689 | | 681050 | 12/1/06 | $1,242.90 |
| E & R CLEANING | UNIFORM DIVISION | 565 GOLD STREET | | MANCHESTER | NH | 03103 | | 679406 | 9/29/06 | $875.45 |
| E & R CLEANING | UNIFORM DIVISION | 565 GOLD STREET | | MANCHESTER | NH | 03103 | | 679557 | 10/6/06 | $26.77 |
| E & R CLEANING | UNIFORM DIVISION | 565 GOLD STREET | | MANCHESTER | NH | 03103 | | 679923 | 10/20/06 | $433.69 |
| E & R CLEANING | UNIFORM DIVISION | 565 GOLD STREET | | MANCHESTER | NH | 03103 | | 680325 | 11/3/06 | $386.57 |
| E & R CLEANING | UNIFORM DIVISION | 565 GOLD STREET | | MANCHESTER | NH | 03103 | | 680664 | 11/17/06 | $710.99 |
| E & R CLEANING | UNIFORM DIVISION | 565 GOLD STREET | | MANCHESTER | NH | 03103 | | 681051 | 12/1/06 | $1,313.91 |
| E & R CLEANING | UNIFORM DIVISION | 565 GOLD STREET | | MANCHESTER | NH | 03103 | | 681256 | 12/8/06 | $20.63 |
| E MAC TRANSPORT CO INC | | 342 COMPASS CIRCLE | | NORTH KINGSTOWN | RI | 02852 | | 679558 | 10/6/06 | $16,902.42 |
| E MAC TRANSPORT CO INC | | 342 COMPASS CIRCLE | UNIT D-4 | NORTH KINGSTOWN | RI | 02852 | | 680115 | 10/27/06 | $16,790.22 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| E MAC TRANSPORT CO INC | | 342 COMPASS CIRCLE | UNIT D-4 | NORTH KINGSTOWN | RI | 02852 | | 681052 | 12/1/06 | $17,000.60 |
| EAGLE ELECTRIC SUPPLY CO INC | | PO BOX 8500-54848 | | PHILADELPHIA | PA | 19178 | | 679162 | 9/22/06 | $10,462.36 |
| EAGLE ELECTRIC SUPPLY CO INC | | PO BOX 8500-54848 | | PHILADELPHIA | PA | 19178 | | 679407 | 9/29/06 | $1,474.99 |
| EAGLE ELECTRIC SUPPLY CO INC | | PO BOX 8500-54848 | | PHILADELPHIA | PA | 19178 | | 679559 | 10/6/06 | $2,635.58 |
| EAGLE ELECTRIC SUPPLY CO INC | | PO BOX 8500-54848 | | PHILADELPHIA | PA | 19178 | | 679751 | 10/13/06 | $2,908.15 |
| EAGLE ELECTRIC SUPPLY CO INC | | PO BOX 8500-54848 | | PHILADELPHIA | PA | 19178 | | 679924 | 10/20/06 | $1,734.43 |
| EAGLE ELECTRIC SUPPLY CO INC | | PO BOX 8500-54848 | | PHILADELPHIA | PA | 19178 | | 680116 | 10/27/06 | $511.83 |
| EAGLE ELECTRIC SUPPLY CO INC | | PO BOX 8500-54848 | | PHILADELPHIA | PA | 19178 | | 680326 | 11/3/06 | $188.50 |
| EAGLE ELECTRIC SUPPLY CO INC | | PO BOX 8500-54848 | | PHILADELPHIA | PA | 19178 | | 680665 | 11/17/06 | $681.60 |
| EAGLE ELECTRIC SUPPLY CO INC | | PO BOX 8500-54848 | | PHILADELPHIA | PA | 19178 | | 680829 | 11/22/06 | $624.60 |
| EAGLE ELECTRIC SUPPLY CO INC | | PO BOX 8500-54848 | | PHILADELPHIA | PA | 19178 | | 681053 | 12/1/06 | $1,159.64 |
| EAGLE ELECTRIC SUPPLY CO INC | | PO BOX 8500-54848 | | PHILADELPHIA | PA | 19178 | | 681257 | 12/8/06 | $445.33 |
| EAGLE INDUSTRIES INC | | 700 CARPENTERS CROSSINGS | | FOLCROFT | PA | 19032 | | 679752 | 10/13/06 | $1,190.00 |
| EAST WEST STAFFING | | 160 NORTH POINTE BLVD | SUITE 101 | LANCASTER | PA | 17601 | | 679925 | 10/20/06 | $625.70 |
| ECHO INDUSTRIES INC | | 61 R W MOORE AVENUE | | ORANGE | MA | 01364 | | 680509 | 11/9/06 | $7,558.82 |
| ECHO INDUSTRIES INC | | 61 R W MOORE AVENUE | | ORANGE | MA | 01364 | | 680666 | 11/17/06 | $6,545.00 |
| EDUCATIONAL RESOURCES INC | | 557 WHITEFORD WAY | PO BOX 1257 | LEXINGTON | SC | 20972 | | 680830 | 11/22/06 | $410.00 |
| EDWARDS ANGELL PALMER & DODGE LLP | | PO BOX 40000 | DEPARTMENT 956 | HARTFORD | CT | 06151 | | 679508 | 10/6/06 | $100,000.00 |
| EDWARDS ANGELL PALMER & DODGE LLP | | PO BOX 40000 | DEPARTMENT 956 | HARTFORD | CT | 06151 | | 680033 | 10/23/06 | $100,000.00 |
| EDWARDS ANGELL PALMER & DODGE LLP | | PO BOX 40000 | DEPARTMENT 956 | HARTFORD | CT | 06151 | | 680463 | 11/9/06 | $225,000.00 |
| EDWARDS ANGELL PALMER & DODGE LLP | | PO BOX 40000 | DEPARTMENT 956 | HARTFORD | CT | 06151 | | 680967 | 11/28/06 | $200,000.00 |
| EDWARDS ANGELL PALMER & DODGE LLP | | PO BOX 40000 | DEPARTMENT 956 | HARTFORD | CT | 06151 | | 681401 | 12/13/06 | $200,000.00 |
| EFECTOR INC | | PO BOX 8538-307 | | PHILADELPHIA | PA | 19171 | | 679753 | 10/13/06 | $189.92 |
| EISENSTEIN MALANCHUK LLP | | 1048 POTOMAC STREET NW | | WASHINGTON | DC | 20007 | | 679560 | 10/6/06 | $3,108.52 |
| EISENSTEIN MALANCHUK LLP | | 1048 POTOMAC STREET NW | | WASHINGTON | DC | 20007 | | 680327 | 11/3/06 | $618.75 |
| EISENSTEIN MALANCHUK LLP | | 1048 POTOMAC STREET NW | | WASHINGTON | DC | 20007 | | 681054 | 12/1/06 | $675.00 |
| ELECTRIC MOTOR SERVICE | | 3070 POST ROAD | | WARWICK | RI | 02886 | | 681055 | 12/1/06 | $150.00 |
| ELECTRIC MOTOR SERVICES INC-CA | | 43331 OSGOOD ROAD | | FREEMONT | CA | 94539 | | 679104 | 9/19/06 | $179.08 |
| ELECTRONIC SERVICES CORPORATION OF AMERICA | | 30 B SUMMER STREET | | WINTHROP | MA | 04364 | | 679561 | 10/6/06 | $9,779.04 |
| ELECTRONIC SERVICES CORPORATION OF AMERICA | | 30 B SUMMER STREET | | WINTHROP | MA | 04364 | | 681259 | 12/8/06 | $5,740.99 |
| ELECTRONIC SERVICES CORPORATION OF AMERICA | | 30 B SUMMER STREET | | WINTHROP | MA | 04364 | | 681402 | 12/13/06 | $11,503.43 |
| EMBASSY GROUP LTD | ATTN: WALLY GUMM | 163 NORTH EDISON AVENUE | | ELGIN | IL | 60123 | | 680118 | 10/27/06 | $112,346.54 |
| EMBASSY GROUP LTD | ATTN: MAUREEN COSYNS | PO BOX 843 | | ELGIN | IL | 60121 | | 680464 | 11/9/06 | $2,900.00 |
| EMC CORPORATION | | 4246 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 679754 | 10/13/06 | $2,571.46 |
| EMC CORPORATION | | 4246 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 680510 | 11/9/06 | $14,706.00 |
| ENGINEERING SPECIALTIES INC | | 20 MCDERMOTT ROAD | | BRANFORD | CT | 06405 | | 680667 | 11/17/06 | $4,533.00 |
| ENPRESS LLC | | 34495 MELINZ PARKWAY | | EASTLAKE | OH | 44095 | | 680328 | 11/3/06 | $407.46 |
| ENVIROMENTAL CONTROL SYSTEMS | | 25 THURBER BOULEVARD | | SMITHFIELD | RI | 02917 | | 680831 | 11/22/06 | $428.49 |
| ENVIROSAFE TECH | | 11210 ST JOHN IND PARKWAY | | JACKSONVILLE | FL | 32246 | | 679926 | 10/20/06 | $1,005.00 |
| ERICKSON, JEFF | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679340 | 9/29/06 | $384.74 |
| ERICKSON, JEFF | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680046 | 10/27/06 | $1,337.57 |
| ERNST & YOUNG LLP | PNC BANK | PO BOX 827006 | | PHILADELPHIA | PA | 19182 | | 679927 | 10/20/06 | $39,850.00 |
| ERNST & YOUNG LLP | PNC BANK | PO BOX 827006 | | PHILADELPHIA | PA | 19182 | | 680450 | 11/6/06 | $39,650.00 |
| ERNST & YOUNG LLP | PNC BANK | PO BOX 827006 | | PHILADELPHIA | PA | 19182 | | 681448 | 12/15/06 | $37,600.00 |
| ESS GROUP INC | | 401 WAMPANOAG TRAIL | SUITE 400 | EAST PROVIDENCE | RI | 02915 | | 679163 | 9/22/06 | $4,350.00 |
| ESS GROUP INC | THIELSCH ENGINEERING INC | PO BOX 845327 | | BOSTON | MS | 02284 | | 679164 | 9/22/06 | $302.00 |
| ESS GROUP INC | THIELSCH ENGINEERING INC | PO BOX 845327 | | BOSTON | MS | 02284 | | 680511 | 11/9/06 | $273.25 |
| ESS GROUP INC | | 401 WAMPANOAG TRAIL | SUITE 400 | EAST PROVIDENCE | RI | 02915 | | 680668 | 11/17/06 | $3,400.00 |
| ESS LAB DIVISION OF THIELSCH | | 185 FRANCES AV | | CRANSTON | RI | 02910 | | 681403 | 12/13/06 | $150.00 |
| EUROTHERM GROUP COMPANIES | | PO BOX 360112 | | PITTSBURGH | PA | 15251 | | 681056 | 12/1/06 | $1,507.33 |
| EUROTHERM GROUP COMPANIES | | PO BOX 360112 | | PITTSBURGH | PA | 15251 | | 681260 | 12/8/06 | $84.29 |
| EXCALIBUR MFG CORP | | 16186 FLIGHT PATH DR | | BROOKSVILLE | FL | 34604 | | 679928 | 10/20/06 | $6,487.50 |
| EXCALIBUR MFG CORP | | 16186 FLIGHT PATH DR | | BROOKSVILLE | FL | 34604 | | 681057 | 12/1/06 | $6,487.50 |
| EXCALIBUR MFG CORP | | 16186 FLIGHT PATH DR | | BROOKSVILLE | FL | 34604 | | 681404 | 12/13/06 | $250.00 |
| EXECUTIVE COFFEE SERVICE | | PO BOX 412 | | ABINGDON | MD | 21009 | | 679929 | 10/20/06 | $76.50 |
| EXECUTIVE COFFEE SERVICE | | PO BOX 412 | | ABINGDON | MD | 21009 | | 681058 | 12/1/06 | $94.88 |
| EXHIBIT PROMOTIONS PLUS INC | | 11620 VIXENS PATH #100 | | ELLICOTT CITY | MD | 21042 | | 680832 | 11/22/06 | $750.00 |
| FALVEY LINEN SUPPLY INC | | 50 BURNHAM AVENUE | | CRANSTON | RI | 02910 | | 679165 | 9/22/06 | $106.78 |
| FALVEY LINEN SUPPLY INC | | 50 BURNHAM AVENUE | | CRANSTON | RI | 02910 | | 679408 | 9/29/06 | $217.32 |
| FALVEY LINEN SUPPLY INC | | 50 BURNHAM AVENUE | | CRANSTON | RI | 02910 | | 679562 | 10/6/06 | $57.65 |
| FALVEY LINEN SUPPLY INC | | 50 BURNHAM AVENUE | | CRANSTON | RI | 02910 | | 679755 | 10/13/06 | $57.66 |
| FALVEY LINEN SUPPLY INC | | 50 BURNHAM AVENUE | | CRANSTON | RI | 02910 | | 680119 | 10/27/06 | $112.62 |
| FALVEY LINEN SUPPLY INC | | 50 BURNHAM AVENUE | | CRANSTON | RI | 02910 | | 680329 | 11/3/06 | $174.79 |
| FALVEY LINEN SUPPLY INC | | 50 BURNHAM AVENUE | | CRANSTON | RI | 02910 | | 680669 | 11/17/06 | $85.32 |
| FALVEY LINEN SUPPLY INC | | 50 BURNHAM AVENUE | | CRANSTON | RI | 02910 | | 681261 | 12/8/06 | $107.11 |
| FANUC ROBOTICS NORTH AMERICA INC | | DRAWER #5739 | P O BOX 79001 | DETROIT | MI | 48279 | | 679409 | 9/29/06 | $8,768.63 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FANUC ROBOTICS NORTH AMERICA INC | | DRAWER #5739 | P O BOX 79001 | DETROIT | MI | 48279 | | 681405 | 12/13/06 | $1,476.00 |
| FASTENAL COMPANY | | PO BOX 978 | | WINONA | MN | 55987 | | 679410 | 9/29/06 | $666.76 |
| FASTENAL COMPANY | | PO BOX 978 | | WINONA | MN | 55987 | | 679930 | 10/20/06 | $132.58 |
| FASTENAL COMPANY | | PO BOX 978 | | WINONA | MN | 55987 | | 680670 | 11/17/06 | $275.20 |
| FASTENAL COMPANY | | PO BOX 978 | | WINONA | MN | 55987 | | 681262 | 12/8/06 | $542.10 |
| FEDERAL EXPRESS CORP | | PO BOX 371461 | | PITTSBURGH | PA | 15250 | | 679292 | 9/26/06 | $602.77 |
| FEDERAL EXPRESS CORP | | PO BOX 371461 | | PITTSBURGH | PA | 15250 | | 679869 | 10/17/06 | $471.79 |
| FEDERAL EXPRESS CORP | | PO BOX 371461 | | PITTSBURGH | PA | 15250 | | 680777 | 11/21/06 | $830.13 |
| FEDERAL PIPING COMPANY | ROUTE 25, 211 PORTER ROAD | PO BOX 271 | | FREEDOM | NH | 03836 | | 680047 | 10/27/06 | $21.00 |
| FEROLETO STEEL CO INC | W501899 | PO BOX 7777 | | PHILADELPHIA | PA | 19175 | | 679166 | 9/22/06 | $19,044.29 |
| FEROLETO STEEL CO INC | W501899 | PO BOX 7777 | | PHILADELPHIA | PA | 19175 | | 679683 | 10/10/06 | $19,465.38 |
| FEROLETO STEEL CO INC | W501899 | PO BOX 7777 | | PHILADELPHIA | PA | 19175 | | 680120 | 10/27/06 | $20,969.49 |
| FEROLETO STEEL CO INC | W501899 | PO BOX 7777 | | PHILADELPHIA | PA | 19175 | | 680671 | 11/17/06 | $18,448.84 |
| FEROLETO STEEL CO INC | W501899 | PO BOX 7777 | | PHILADELPHIA | PA | 19175 | | 681059 | 12/1/06 | $19,437.66 |
| FEROLETO STEEL CO INC | W501899 | PO BOX 7777 | | PHILADELPHIA | PA | 19175 | | 681263 | 12/8/06 | $18,365.04 |
| FERRARI ENGINEERING | | 54A VERMONT AV | | WARWICK | RI | 02888 | | 680833 | 11/22/06 | $8,179.24 |
| FETCH SOFTWORKS | | PO BOX 72 | | ETNA | NH | 03750 | | 679341 | 9/29/06 | $32.50 |
| FH PETERSON MACHINE CORP | | PO BOX 617 | 143 SOUTH STREET | STOUGHTON | MA | 02072 | | 680834 | 11/22/06 | $16,230.00 |
| FIDELITY INVESTMENTS | | 1 DESTINY WAY WA3G | | WESTLAKE | TX | 76262 | | 11608705 | 9/20/06 | $109,690.85 |
| FIDELITY INVESTMENTS | | 1 DESTINY WAY WA3G | | WESTLAKE | TX | 76262 | | 11608705 | 9/20/06 | $30,894.96 |
| FIDELITY INVESTMENTS | | 1 DESTINY WAY WA3G | | WESTLAKE | TX | 76262 | | 11608705 | 9/20/06 | $313.70 |
| FIDELITY INVESTMENTS | | 1 DESTINY WAY WA3G | | WESTLAKE | TX | 76262 | | 12037069 | 10/20/06 | $95,903.83 |
| FIDELITY INVESTMENTS | | 1 DESTINY WAY WA3G | | WESTLAKE | TX | 76262 | | 12037069 | 10/20/06 | $25,849.35 |
| FIDELITY INVESTMENTS | | 1 DESTINY WAY WA3G | | WESTLAKE | TX | 76262 | | 12037069 | 10/20/06 | $313.70 |
| FIDELITY INVESTMENTS | | 1 DESTINY WAY WA3G | | WESTLAKE | TX | 76262 | | 12452901 | 11/20/06 | $92,468.69 |
| FIDELITY INVESTMENTS | | 1 DESTINY WAY WA3G | | WESTLAKE | TX | 76262 | | 12452901 | 11/20/06 | $24,806.36 |
| FIDELITY INVESTMENTS | | 1 DESTINY WAY WA3G | | WESTLAKE | TX | 76262 | | 12452901 | 11/20/06 | $313.70 |
| FIDELITY INVESTMENTS | | 1 DESTINY WAY WA3G | | WESTLAKE | TX | 76262 | | 12774227 | 12/13/06 | $123,736.52 |
| FIDELITY INVESTMENTS | | 1 DESTINY WAY WA3G | | WESTLAKE | TX | 76262 | | 12774227 | 12/13/06 | $32,692.03 |
| FIDELITY INVESTMENTS | | 1 DESTINY WAY WA3G | | WESTLAKE | TX | 76262 | | 12774227 | 12/13/06 | $470.55 |
| FILTER TECH INC | | 1103 S DUKELAND STREET | | BALTIMORE | MD | 21223 | | 679756 | 10/13/06 | $57.88 |
| FINCH, JOHN | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679695 | 10/13/06 | $93.09 |
| FINCH, JOHN | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680465 | 11/9/06 | $84.19 |
| FIREBALL HEAT TREATING CO INC | | 34 JOHN WILLIAMS STREET | | ATTLEBORO | MA | 02703 | | 680121 | 10/27/06 | $125.00 |
| FIREBALL HEAT TREATING CO INC | | 34 JOHN WILLIAMS STREET | | ATTLEBORO | MA | 02703 | | 680330 | 11/3/06 | $200.00 |
| FIRELINE CORPORATION | | 4506 HOLLINS FERRY ROAD | | BALTIMORE | MD | 21227 | | 679411 | 9/29/06 | $307.46 |
| FISH & NEAVE | | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | | 679167 | 9/22/06 | $398.90 |
| FISH & NEAVE | | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | | 679931 | 10/20/06 | $366.70 |
| FISH & NEAVE | | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | | 681060 | 12/1/06 | $842.70 |
| FISHER SCIENTIFIC | | PO BOX 360153 | | PITTSBURGH | PA | 15250-6153 | | 680835 | 11/22/06 | $626.07 |
| FLUID POWER PRODUCTS | | PO BOX 12090 | | LEXINGTON | KY | 40580 | | 679563 | 10/6/06 | $544.40 |
| FLUID POWER PRODUCTS INC (KY) | | PO BOX 12090 | | LEXINGTON | KY | 40580 | | 679168 | 9/22/06 | $110.06 |
| FLUID POWER PRODUCTS INC (KY) | | PO BOX 12090 | | LEXINGTON | KY | 40580 | | 679412 | 9/29/06 | $318.70 |
| FLUID POWER PRODUCTS INC (KY) | | PO BOX 12090 | | LEXINGTON | KY | 40580 | | 679564 | 10/6/06 | $2,109.85 |
| FLUID POWER PRODUCTS INC (KY) | | PO BOX 12090 | | LEXINGTON | KY | 40580 | | 679932 | 10/20/06 | $2,692.44 |
| FLUID POWER PRODUCTS INC (KY) | | PO BOX 12090 | | LEXINGTON | KY | 40580 | | 680122 | 10/27/06 | $1,016.12 |
| FLUID POWER PRODUCTS INC (KY) | | PO BOX 12090 | | LEXINGTON | KY | 40580 | | 680836 | 11/22/06 | $168.08 |
| FLUID POWER PRODUCTS INC (KY) | | PO BOX 12090 | | LEXINGTON | KY | 40580 | | 681061 | 12/1/06 | $276.90 |
| FLUID POWER PRODUCTS INC (KY) | | PO BOX 12090 | | LEXINGTON | KY | 40580 | | 681264 | 12/8/06 | $666.77 |
| FORMEX INC | | 3305 SOUTH COUNTY TRAIL | | EAST GREENWICH | RI | 02818 | | 679757 | 10/13/06 | $1,840.00 |
| FORMEX INC | | 3305 SOUTH COUNTY TRAIL | | EAST GREENWICH | RI | 02818 | | 680512 | 11/9/06 | $1,840.00 |
| FORMTECHNIC | DIVISION OFSWH PRECISION INDUSTRIES | 88 ARKAY DRIVE | | HAUPPAUGE | NY | 11788 | | 679565 | 10/6/06 | $4,700.00 |
| FORMTECHNIC | DIVISION OFSWH PRECISION INDUSTRIES | 88 ARKAY DRIVE | | HAUPPAUGE | NY | 11788 | | 680672 | 11/17/06 | $1,871.30 |
| FOX VALLEY SYSTEMS INC | | 640 INDUSTRIAL DR | | CARY | IL | 60013 | | 680837 | 11/22/06 | $79.86 |
| FRANCO INDUSTRIAL SUPPLY | | PO BOX 10190 | | CRANSTON | RI | 02910 | | 679413 | 9/29/06 | $11.05 |
| FRANCO INDUSTRIAL SUPPLY | | PO BOX 10190 | | CRANSTON | RI | 02910 | | 680123 | 10/27/06 | $910.66 |
| FRANCO INDUSTRIAL SUPPLY | | PO BOX 10190 | | CRANSTON | RI | 02910 | | 680331 | 11/3/06 | $1,282.01 |
| FRANCO INDUSTRIAL SUPPLY | | PO BOX 10190 | | CRANSTON | RI | 02910 | | 680513 | 11/9/06 | $303.36 |
| FRANCO INDUSTRIAL SUPPLY | | PO BOX 10190 | | CRANSTON | RI | 02910 | | 681062 | 12/1/06 | $454.71 |
| FRANCO INDUSTRIAL SUPPLY | | PO BOX 10190 | | CRANSTON | RI | 02910 | | 681265 | 12/8/06 | $501.23 |
| FRANK AUGUSTUS SHERIFF | | MCCRAKEN COUNTY COURTHOUSE | | PADUCAH | KY | 42003 | | 680037 | 10/25/06 | $8,811.50 |
| FRANKLYNN INDUSTRIES | | LOCATION 624 | | CINCINNATI | OH | 45264 | | 679933 | 10/20/06 | $720.00 |
| FRANKLYNN INDUSTRIES | | LOCATION 624 | | CINCINNATI | OH | 45264 | | 680124 | 10/27/06 | $3,190.00 |
| FRANKLYNN INDUSTRIES | | LOCATION 624 | | CINCINNATI | OH | 45264 | | 680514 | 11/9/06 | $720.00 |
| FRANKLYNN INDUSTRIES | | LOCATION 624 | | CINCINNATI | OH | 45264 | | 681063 | 12/1/06 | $1,595.00 |
| FRED FULLER OIL CO | | 12 TRACY LANE | | HUDSON | NH | 03051 | | 680048 | 10/27/06 | $30.00 |
| FRED FULLER OIL CO | | 12 TRACY LANE | | HUDSON | NH | 03051 | | 680466 | 11/9/06 | $75.00 |
| FREDERICK CARTER | | 7606 BAY FRONT ROAD | | BALTIMORE | MD | 21219 | | 679101 | 9/19/06 | $400.00 |
| FREDERICK CARTER | | 7606 BAY FRONT ROAD | | BALTIMORE | MD | 21219 | | 679291 | 9/26/06 | $400.00 |
| FREDERICK CARTER | | 7606 BAY FRONT ROAD | | BALTIMORE | MD | 21219 | | 679504 | 10/3/06 | $400.00 |
| FREDERICK CARTER | | 7606 BAY FRONT ROAD | | BALTIMORE | MD | 21219 | | 679682 | 10/10/06 | $400.00 |
| FREDERICK CARTER | | 7606 BAY FRONT ROAD | | BALTIMORE | MD | 21219 | | 679866 | 10/17/06 | $400.00 |
| FREDERICK CARTER | | 7606 BAY FRONT ROAD | | BALTIMORE | MD | 21219 | | 680035 | 10/24/06 | $400.00 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FREDERICK CARTER | | 7606 BAY FRONT ROAD | | BALTIMORE | MD | 21219 | | 680263 | 10/31/06 | $400.00 |
| FREDERICK CARTER | | 7606 BAY FRONT ROAD | | BALTIMORE | MD | 21219 | | 680452 | 11/7/06 | $400.00 |
| FREDERICK CARTER | | 7606 BAY FRONT ROAD | | BALTIMORE | MD | 21219 | | 680607 | 11/14/06 | $400.00 |
| FREDERICK CARTER | | 7606 BAY FRONT ROAD | | BALTIMORE | MD | 21219 | | 680776 | 11/21/06 | $400.00 |
| FREDERICK CARTER | | 7606 BAY FRONT ROAD | | BALTIMORE | MD | 21219 | | 680932 | 11/28/06 | $400.00 |
| FREDERICK CARTER | | 7606 BAY FRONT ROAD | | BALTIMORE | MD | 21219 | | 681195 | 12/5/06 | $400.00 |
| FREDERICK CARTER | | 7606 BAY FRONT ROAD | | BALTIMORE | MD | 21219 | | 681266 | 12/8/06 | $400.00 |
| FRESH AIR CLEANING SERVICE | | 904 OAKLEIGH BEACH ROAD | SUITE 103 | BALTIMORE | MD | 21222 | | 679414 | 9/29/06 | $254.00 |
| FRESH AIR CLEANING SERVICE | | 904 OAKLEIGH BEACH ROAD | SUITE 103 | BALTIMORE | MD | 21222 | | 680332 | 11/3/06 | $254.00 |
| FRESH AIR CLEANING SERVICE | | 904 OAKLEIGH BEACH ROAD | SUITE 103 | BALTIMORE | MD | 21222 | | 680838 | 11/22/06 | $317.50 |
| FUCHS LUBRICANTS COMPANY | | 1000 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 679169 | 9/22/06 | $6,433.84 |
| FUCHS LUBRICANTS COMPANY | | 1000 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 679415 | 9/29/06 | $13,237.60 |
| FUCHS LUBRICANTS COMPANY | | 1000 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 679666 | 10/6/06 | $4,702.00 |
| FUCHS LUBRICANTS COMPANY | | 1000 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 679758 | 10/13/06 | $14,276.88 |
| FUCHS LUBRICANTS COMPANY | | 1000 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 679934 | 10/20/06 | $8,388.00 |
| FUCHS LUBRICANTS COMPANY | | 1000 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 680125 | 10/27/06 | $10,284.40 |
| FUCHS LUBRICANTS COMPANY | | 1000 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 680673 | 11/17/06 | $10,071.84 |
| FUCHS LUBRICANTS COMPANY | | 1000 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 680839 | 11/22/06 | $16,635.28 |
| FUCHS LUBRICANTS COMPANY | | 1000 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 681064 | 12/1/06 | $5,667.20 |
| FUCHS LUBRICANTS COMPANY | | 1000 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 681267 | 12/8/06 | $4,194.00 |
| FURNACE & DUCT SUPPLY CO INC | | 635 ELMWOOD AVENUE | PO BOX 72813 | PROVIDENCE | RI | 02907 | | 679759 | 10/13/06 | $205.75 |
| FW WEBB CO | | 160 MIDDLESEX TURNPIKE | | BEDFORD | MA | 01730 | | 679170 | 9/22/06 | $13,018.42 |
| FW WEBB CO | | 160 MIDDLESEX TURNPIKE | | BEDFORD | MA | 01730 | | 679416 | 9/29/06 | $74,676.09 |
| FW WEBB CO | | 160 MIDDLESEX TURNPIKE | | BEDFORD | MA | 01730 | | 679567 | 10/6/06 | $26,902.16 |
| FW WEBB CO | | 160 MIDDLESEX TURNPIKE | | BEDFORD | MA | 01730 | | 679760 | 10/13/06 | $16,500.75 |
| FW WEBB CO | | 160 MIDDLESEX TURNPIKE | | BEDFORD | MA | 01730 | | 679935 | 10/20/06 | $14,004.75 |
| FW WEBB CO | | 160 MIDDLESEX TURNPIKE | | BEDFORD | MA | 01730 | | 680126 | 10/27/06 | $34,099.53 |
| FW WEBB CO | | 160 MIDDLESEX TURNPIKE | | BEDFORD | MA | 01730 | | 680333 | 11/3/06 | $26,498.55 |
| FW WEBB CO | | 160 MIDDLESEX TURNPIKE | | BEDFORD | MA | 01730 | | 680515 | 11/9/06 | $36,834.10 |
| FW WEBB CO | | 160 MIDDLESEX TURNPIKE | | BEDFORD | MA | 01730 | | 680674 | 11/17/06 | $22,651.40 |
| FW WEBB CO | | 160 MIDDLESEX TURNPIKE | | BEDFORD | MA | 01730 | | 680840 | 11/22/06 | $60,924.36 |
| FW WEBB CO | | 160 MIDDLESEX TURNPIKE | | BEDFORD | MA | 01730 | | 681065 | 12/1/06 | $52,791.01 |
| FW WEBB CO | | 160 MIDDLESEX TURNPIKE | | BEDFORD | MA | 01730 | | 681268 | 12/8/06 | $67,162.56 |
| GAGNON, TOM | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679696 | 10/13/06 | $4,283.55 |
| GAGNON, TOM | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680049 | 10/27/06 | $1,444.73 |
| GAGNON, TOM | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680782 | 11/22/06 | $1,375.38 |
| GAGNON, TOM | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 681269 | 12/8/06 | $2,365.36 |
| GARELICK FARMS OF RHODE ISLAND | | BOX #3906 | PO BOX 8500 | PHILADELPHIA | PA | 19178 | | 679171 | 9/22/06 | $160.96 |
| GARELICK FARMS OF RHODE ISLAND | | 124 GROVE STREET | | FRANKLIN | MA | 02038 | | 679417 | 9/29/06 | $523.96 |
| GARELICK FARMS OF RHODE ISLAND | | BOX #3906 | PO BOX 8500 | PHILADLPHIA | PA | 19178 | | 679761 | 10/13/06 | $216.48 |
| GARELICK FARMS OF RHODE ISLAND | | BOX #3906 | PO BOX 8500 | PHILADLPHIA | PA | 19178 | | 680334 | 11/3/06 | $199.46 |
| GARELICK FARMS OF RHODE ISLAND | | BOX #3906 | PO BOX 8500 | PHILADLPHIA | PA | 19178 | | 680516 | 11/9/06 | $157.64 |
| GARELICK FARMS OF RHODE ISLAND | | BOX #3906 | PO BOX 8500 | PHILADLPHIA | PA | 19178 | | 681066 | 12/1/06 | $125.31 |
| GARELICK FARMS OF RHODE ISLAND | | BOX #3906 | PO BOX 8500 | PHILADLPHIA | PA | 19178 | | 681270 | 12/8/06 | $115.18 |
| GARSTON INC | | 570 TOLLAND STREET | | EAST HARTFORD | CT | 06108 | | 681067 | 12/1/06 | $154.31 |
| GATES ALBERT | | PO BOX 915224 | | DALLAS | TE | 75391 | | 679172 | 9/22/06 | $4,092.74 |
| GATES ALBERT | | PO BOX 915224 | | DALLAS | TE | 75391 | | 679762 | 10/13/06 | $11,133.13 |
| GATES ALBERT | | PO BOX 915224 | | DALLAS | TE | 75391 | | 680335 | 11/3/06 | $4,578.00 |
| GATES ALBERT | | PO BOX 915224 | | DALLAS | TE | 75391 | | 681068 | 12/1/06 | $5,134.50 |
| GATES ALBERT | | PO BOX 915224 | | DALLAS | TE | 75391 | | 681271 | 12/8/06 | $87.50 |
| GE INFRASTRUCTURE SENSING INC | | BANK OF AMERICA NA LOCKBOX#848502 | 1401 ELM STREET, 5TH FLOOR | DALLAS | TX | 75202 | | 679173 | 9/22/06 | $440.00 |
| GEM AIR POWER INC | | PO BOX 1687 | | PAWTUCKET | RI | 02862 | | 679936 | 10/20/06 | $1,032.16 |
| GEM AIR POWER INC | | PO BOX 1687 | | PAWTUCKET | RI | 02862 | | 680517 | 11/9/06 | $3,047.93 |
| GEM MFG CO | | 78 BROOKSIDE ROAD | | WATERBURY | CT | 06708 | | 679568 | 10/6/06 | $1,673.12 |
| GEM MFG CO | | 78 BROOKSIDE ROAD | | WATERBURY | CT | 06708 | | 679937 | 10/20/06 | $17,960.10 |
| GEM MFG CO | | 78 BROOKSIDE ROAD | | WATERBURY | CT | 06708 | | 680518 | 11/9/06 | $15,710.00 |
| GEM MFG CO | | 78 BROOKSIDE ROAD | | WATERBURY | CT | 06708 | | 680675 | 11/17/06 | $4,375.00 |
| GEM MFG CO | | 78 BROOKSIDE ROAD | | WATERBURY | CT | 06708 | | 681069 | 12/1/06 | $10,449.61 |
| GEMCO ELECTRICAL COMPANY INC | | 753 DAVOL STREET | | FALL RIVER | MA | 02720 | | 679938 | 10/20/06 | $932.52 |
| GEMS SENSORS INC | | BOX 96860 | | CHICAGO | IL | 60693 | | 679569 | 10/6/06 | $9,290.00 |
| GEMS SENSORS INC | | ONE COWLES ROAD | | PLAINVILLE | CT | 06062 | | 680127 | 10/27/06 | $9,290.00 |
| GENERAL CHEMICAL CORP | | PO BOX 18156 | | NEWARK | NJ | 07191 | | 681071 | 12/1/06 | $125.00 |
| GENERAL RUBBER & PLASTIC | | 3840 INDUSTRIAL DRIVE | | PADUCAH | KY | 42001 | | 679175 | 9/22/06 | $17,072.59 |
| GENERAL RUBBER & PLASTIC | | 3840 INDUSTRIAL DRIVE | | PADUCAH | KY | 42001 | | 679570 | 10/6/06 | $911.90 |
| GENERAL RUBBER & PLASTIC | | 3840 INDUSTRIAL DRIVE | | PADUCAH | KY | 42001 | | 680128 | 10/27/06 | $640.98 |
| GENE'S LAWN MAINTENANCE | | 244 LAKEVIEW DRIVE | | LEDBETTER | KY | 42058 | | 679174 | 9/22/06 | $650.00 |
| GENE'S LAWN MAINTENANCE | | 244 LAKEVIEW DRIVE | | LEDBETTER | KY | 42058 | | 681070 | 12/1/06 | $260.00 |
| GETCHELL AND SON | | PO BOX 17028 | | ESMOND | RI | 02917 | | 679176 | 9/22/06 | $2,120.00 |
| GETCHELL AND SON | | PO BOX 17028 | | ESMOND | RI | 02917 | | 680676 | 11/17/06 | $2,160.00 |
| GETCHELL AND SON | | PO BOX 17028 | | ESMOND | RI | 02917 | | 681072 | 12/1/06 | $840.00 |
| GILMORE KRAMER | | PO BOX 72679 | | PROVIDENCE | RI | 02907 | | 679177 | 9/22/06 | $368.20 |
| GIMPER INC | | 815 RT 67 | PO BOX 2289 | BALLSTON SPA | NY | 12020 | | 679301 | 9/29/06 | $476.41 |
| GIMPER INC | | 815 RT 67 | PO BOX 2289 | BALLSTON SPA | NY | 12020 | | 680233 | 10/31/06 | $432.00 |
| GLOBAL MOLDS | | 112 COYLE AVE | | PAWTUCKET | RI | 02861 | | 680519 | 11/9/06 | $7,245.00 |
| GLOBIC ADVISORS INC | ATTN: ACCOUNTING DEPARTMENT | ONE LIBERTY PLAZA 23RD FLOOR | | NEW YORK | NY | 10006 | | 681381 | 12/13/06 | $2,217.00 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLOUCESTER TERMINALS LLC | | PO BOX 560 | | GLOUSTER CITY | NJ | 08030 | | 679178 | 9/22/06 | $4,047.21 |
| GOODWIN-BRADLEY PATTERN CO INC | | 216 OXFORD STREET | | PROVIDENCE | RI | 02905 | | 680841 | 11/22/06 | $650.00 |
| GOODYEAR TIRE & RUBBER CO | | PO BOX 277810 | | ATLANTA | GA | 30384 | | 679179 | 9/22/06 | $35,483.56 |
| GOODYEAR TIRE & RUBBER CO | | PO BOX 277810 | | ATLANTA | GA | 30384 | | 679418 | 9/29/06 | $37,549.76 |
| GOODYEAR TIRE & RUBBER CO | | PO BOX 277810 | | ATLANTA | GA | 30384 | | 679763 | 10/13/06 | $19,380.62 |
| GOODYEAR TIRE & RUBBER CO | | PO BOX 277810 | | ATLANTA | GA | 30354 | | 679939 | 10/20/06 | $22,017.80 |
| GOODYEAR TIRE & RUBBER CO | | PO BOX 277810 | | ATLANTA | GA | 30384 | | 680129 | 10/27/06 | $51,868.89 |
| GOODYEAR TIRE & RUBBER CO | | PO BOX 277810 | | ATLANTA | GA | 30384 | | 680520 | 11/9/06 | $44,017.83 |
| GOODYEAR TIRE & RUBBER CO | | PO BOX 277810 | | ATLANTA | GA | 30384 | | 680842 | 11/22/06 | $48,998.46 |
| GOODYEAR TIRE & RUBBER CO | | PO BOX 277810 | | ATLANTA | GA | 30384 | | 681272 | 12/8/06 | $34,196.85 |
| GOULDS PUMPS INC | | PO BOX 371630 | | PITTSBURGH | PA | 15250 | | 679180 | 9/22/06 | $400.00 |
| GOULDS PUMPS INC | | PO BOX 371630 | | PITTSBURGH | PA | 15250 | | 679419 | 9/29/06 | $3,888.00 |
| GOULDS PUMPS INC | | PO BOX 371630 | | PITTSBURGH | PA | 15250 | | 679571 | 10/6/06 | $3,888.00 |
| GOULDS PUMPS INC | | PO BOX 371630 | | PITTSBURGH | PA | 15250 | | 679940 | 10/20/06 | $247.81 |
| GOULDS PUMPS INC | | PO BOX 371630 | | PITTSBURGH | PA | 15250 | | 680336 | 11/3/06 | $15,689.58 |
| GOULDS PUMPS INC | | PO BOX 371630 | | PITTSBURGH | PA | 15250 | | 680521 | 11/9/06 | $38,186.65 |
| GOULDS PUMPS INC | | PO BOX 371630 | | PITTSBURGH | PA | 15250 | | 680677 | 11/17/06 | $14,844.20 |
| GOULDS PUMPS INC | | PO BOX 371630 | | PITTSBURGH | PA | 15250 | | 681073 | 12/1/06 | $20,352.00 |
| GOULDS PUMPS INC | | PO BOX 371630 | | PITTSBURGH | PA | 15250 | | 681273 | 12/8/06 | $15,264.00 |
| GRAINGER | | DEPT 811394014 | | PALANTINE | IL | 60038 | | 679181 | 9/22/06 | $196.26 |
| GRAINGER | | DEPT 811394014 | | PALATINE | IL | 60038 | | 679420 | 9/29/06 | $50.69 |
| GRAINGER | | DEPT 808899306 | | PALATINE | IL | 60038 | | 679764 | 10/13/06 | $4,545.40 |
| GRAINGER | | DEPT 811394014 | | PALANTINE | IL | 60038 | | 679765 | 10/13/06 | $532.77 |
| GRAINGER | | DEPT 811394014 | | PALANTINE | IL | 60038 | | 679941 | 10/20/06 | $3,014.06 |
| GRAINGER | | DEPT 811394014 | | PALATINE | IL | 60038 | | 680337 | 11/3/06 | $1,570.86 |
| GRAINGER | | DEPT 808899306 | | PALATINE | IL | 60038 | | 680678 | 11/17/06 | $2,326.51 |
| GRAINGER | | DEPT 811394014 | | PALANTINE | IL | 60038 | | 681074 | 12/1/06 | $292.83 |
| GRAINGER-BALTIMORE | | DEPT 896-811394014 | | PALATINE | IL | 60038 | | 679766 | 10/13/06 | $85.85 |
| GRANVILLE, ROBERT E  JR | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679873 | 10/20/06 | $5,246.74 |
| GRANVILLE, ROBERT E  JR | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680983 | 12/1/06 | $4,282.92 |
| GRANVILLE, ROBERT E  JR | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 681407 | 12/8/06 | $1,218.47 |
| GRAPHIC INNOVATIONS | | 67 CEDAR STREET | | PROVIDENCE | RI | 02903 | | 681274 | 12/8/06 | $679.99 |
| GRAYBAR ELEC.CO. | | PO BOX 414426 | | BOSTON | MA | 02241 | | 679421 | 9/29/06 | $57.88 |
| GRAYBAR ELEC.CO. | | PO BOX 414426 | | BOSTON | MA | 02241 | | 680522 | 11/9/06 | $108.06 |
| GREAT LAKES SALES COMPANY | | PO BOX 75543 | | CLEVELAND | OH | 44101 | | 679302 | 9/29/06 | $1,593.28 |
| GREAT LAKES SALES COMPANY | | PO BOX 75543 | | CLEVELAND | OH | 44101 | | 679303 | 9/29/06 | $4,245.99 |
| GREAT LAKES SALES COMPANY | | PO BOX 75543 | | CLEVELAND | OH | 44101 | | 679767 | 10/13/06 | $293.38 |
| GREAT LAKES SALES COMPANY | | PO BOX 75543 | | CLEVELAND | OH | 44101 | | 679942 | 10/20/06 | $1,237.26 |
| GREAT LAKES SALES COMPANY | | PO BOX 75543 | | CLEVELAND | OH | 44101 | | 680234 | 10/31/06 | $3,170.90 |
| GREAT LAKES SALES COMPANY | | PO BOX 75543 | | CLEVELAND | OH | 44101 | | 680235 | 10/31/06 | $5,670.70 |
| GREAT LAKES SALES COMPANY | | PO BOX 75543 | | CLEVELAND | OH | 44101 | | 680940 | 11/30/06 | $1,595.62 |
| GREAT LAKES SALES COMPANY | | PO BOX 75543 | | CLEVELAND | OH | 44101 | | 680941 | 11/30/06 | $7,405.36 |
| GREENWICH SAFETY INC | | 3661 WEST SHORE ROAD | | WARWICK | RI | 02886 | | 679182 | 9/22/06 | $2,263.45 |
| GREENWICH SAFETY INC | | 3661 WEST SHORE ROAD | | WARWICK | RI | 02886 | | 679422 | 9/29/06 | $1,511.25 |
| GREENWICH SAFETY INC | | 3661 WEST SHORE ROAD | | WARWICK | RI | 02886 | | 679768 | 10/13/06 | $3,200.97 |
| GREENWICH SAFETY INC | | 3661 WEST SHORE ROAD | | WARWICK | RI | 02886 | | 679943 | 10/20/06 | $1,461.08 |
| GREENWICH SAFETY INC | | 3661 WEST SHORE ROAD | | WARWICK | RI | 02886 | | 680130 | 10/27/06 | $2,860.12 |
| GREENWICH SAFETY INC | | 3661 WEST SHORE ROAD | | WARWICK | RI | 02886 | | 680338 | 11/3/06 | $2,353.40 |
| GREENWICH SAFETY INC | | 3661 WEST SHORE ROAD | | WARWICK | RI | 02886 | | 680523 | 11/9/06 | $2,675.79 |
| GREENWICH SAFETY INC | | 3661 WEST SHORE ROAD | | WARWICK | RI | 02886 | | 680679 | 11/17/06 | $254.00 |
| GREENWICH SAFETY INC | | 3661 WEST SHORE ROAD | | WARWICK | RI | 02886 | | 680843 | 11/22/06 | $2,105.61 |
| GREENWICH SAFETY INC | | 3661 WEST SHORE ROAD | | WARWICK | RI | 02886 | | 681075 | 12/1/06 | $2,782.64 |
| GREENWICH SAFETY INC | | 3661 WEST SHORE ROAD | | WARWICK | RI | 02886 | | 681275 | 12/8/06 | $2,207.20 |
| GRIFFIN OIL INC | | 271 GRIFFIN ROAD | | LEVANT | ME | 04456 | | 679697 | 10/13/06 | $15.00 |
| GRUNDFOS PUMPS CORP | | PO  BOX 905889 | | CHARLOTTE | NC | 28290 | | 679572 | 10/6/06 | $334.52 |
| GRUNDFOS PUMPS CORP | | PO  BOX 905889 | | CHARLOTTE | NC | 28290 | | 680339 | 11/3/06 | $240.27 |
| GRUNDFOS PUMPS CORP | | PO  BOX 905889 | | CHARLOTTE | NC | 28290 | | 681276 | 12/8/06 | $106.23 |
| GUILL TOOL & ENGINEERING CO | | 10 PIKE STREET | | WEST WARWICK | RI | 02893 | | 679573 | 10/6/06 | $355.00 |
| GUILL TOOL & ENGINEERING CO | | 10 PIKE STREET | | WEST WARWICK | RI | 02893 | | 680131 | 10/27/06 | $1,062.52 |
| GUILL TOOL & ENGINEERING CO | | 10 PIKE STREET | | WEST WARWICK | RI | 02893 | | 680340 | 11/3/06 | $1,804.00 |
| GUILL TOOL & ENGINEERING CO | | 10 PIKE STREET | | WEST WARWICK | RI | 02893 | | 680680 | 11/17/06 | $893.00 |
| GUILL TOOL & ENGINEERING CO | | 10 PIKE STREET | | WEST WARWICK | RI | 02893 | | 681076 | 12/1/06 | $1,123.51 |
| GUILL TOOL & ENGINEERING CO | | 10 PIKE STREET | | WEST WARWICK | RI | 02893 | | 681277 | 12/8/06 | $2,019.00 |
| GUILLEMETTE, LARRY | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 681077 | 12/1/06 | $6,188.56 |
| GUS Z ASSOCIATES | | 299 SCHOOLHOUSE ROAD | | ALBANY | NY | 12203 | | 679304 | 9/29/06 | $8,215.39 |
| GUS Z ASSOCIATES | | 299 SCHOOLHOUSE ROAD | | ALBANY | NY | 12203 | | 680236 | 10/31/06 | $27,871.38 |
| GUS Z ASSOCIATES | | 299 SCHOOLHOUSE ROAD | | ALBANY | NY | 12203 | | 680942 | 11/30/06 | $17,201.61 |
| GUY GRAY SUPPLY | | 5235 ALBEN BARKLEY DRIVE | PO BOX 2287 | PADUCAH | KY | 42002 | | 679769 | 10/13/06 | $376.80 |
| HALLSMITH SYSCO | | POST OFFICE BOX AP | | NORTON | MA | 02766 | | 679183 | 9/22/06 | $954.47 |
| HALLSMITH SYSCO | | POST OFFICE BOX AP | | NORTON | MA | 02766 | | 679342 | 9/29/06 | $4,068.67 |
| HALLSMITH SYSCO | | POST OFFICE BOX AP | | NORTON | MA | 02766 | | 679770 | 10/13/06 | $976.68 |
| HALLSMITH SYSCO | | POST OFFICE BOX AP | | NORTON | MA | 02766 | | 680341 | 11/3/06 | $1,419.31 |
| HALLSMITH SYSCO | | POST OFFICE BOX AP | | NORTON | MA | 02766 | | 680524 | 11/9/06 | $1,949.70 |
| HALLSMITH SYSCO | | 380 SOUTH WORCESTER STREET | | NORTON | MA | 02766 | | 681278 | 12/8/06 | $769.44 |
| HALPERN JACOBS | | 927 SPRINGWOOD DRIVE | | WEST CRESTER | PA | 19382 | | 680943 | 11/30/06 | $113.48 |
| HALSTED HOGGAN | | 935 SANTA FE AVE | | LOS ANGELES | CA | 90021 | | 679771 | 10/13/06 | $908.87 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HALTEC CORPORATION | | 2556 STATE ROUTE 9 | | SALEM | OH | 44460 | | 679574 | 10/6/06 | $5,400.00 |
| HALTEC CORPORATION | | 2556 STATE ROUTE 9 | | SALEM | OH | 44460 | | 680525 | 11/9/06 | $5,400.00 |
| HANK BROS INC | | 3525 WAYNE SULLIVAN DRIVE | | PADUCH | KY | 42003 | | 680132 | 10/27/06 | $162.85 |
| HANK BROS INC | | 3525 WAYNE SULLIVAN DRIVE | | PADUCH | KY | 42003 | | 680526 | 11/9/06 | $67.78 |
| HANK BROS INC | | 3525 WAYNE SULLIVAN DRIVE | | PADUCH | KY | 42003 | | 680681 | 11/17/06 | $13.88 |
| HARDIGG INDUSTRIES INC | | PO BOX 845355 | | BOSTON | MA | 02284 | | 679184 | 9/22/06 | $3,847.56 |
| HARDIGG INDUSTRIES INC | | PO BOX 845355 | | BOSTON | MA | 02284 | | 679423 | 9/29/06 | $3,817.80 |
| HARDIGG INDUSTRIES INC | | PO BOX 845355 | | BOSTON | MA | 02284 | | 679575 | 10/6/06 | $2,874.45 |
| HARDIGG INDUSTRIES INC | | PO BOX 845355 | | BOSTON | MA | 02284 | | 679772 | 10/13/06 | $3,463.80 |
| HARDIGG INDUSTRIES INC | | PO BOX 845355 | | BOSTON | MA | 02284 | | 680133 | 10/27/06 | $6,339.57 |
| HARDIGG INDUSTRIES INC | | PO BOX 845355 | | BOSTON | MA | 02284 | | 680342 | 11/3/06 | $2,700.77 |
| HARDIGG INDUSTRIES INC | | PO BOX 845355 | | BOSTON | MA | 02284 | | 680844 | 11/22/06 | $9,981.57 |
| HARDIGG INDUSTRIES INC | | PO BOX 845355 | | BOSTON | MA | 02284 | | 681078 | 12/1/06 | $5,371.68 |
| HARDIGG INDUSTRIES INC | | PO BOX 845355 | | BOSTON | MA | 02284 | | 681279 | 12/8/06 | $5,304.60 |
| HARELD GLASS | | 1660 ELMWOOD AV | | CRANSTON | RI | 02910 | | 680527 | 11/9/06 | $265.00 |
| HARMON & ASSOCIATES INC | | 1615 WEST ABRAM | SUITE 200 | ARLINGTON | TX | 76013 | | 679305 | 9/29/06 | $491.42 |
| HARMON & ASSOCIATES INC | | 1615 WEST ABRAM | SUITE 200 | ARLINGTON | TX | 76013 | | 680237 | 10/31/06 | $247.53 |
| HARMON & ASSOCIATES INC | | 1615 WEST ABRAM | SUITE 200 | ARLINGTON | TX | 76013 | | 680944 | 11/30/06 | $391.42 |
| HARPERS HOT SHOT SERVICE INC | | 4035 CLARKS RIVER ROAD | | PADUCAH | KY | 42003 | | 679185 | 9/22/06 | $5,881.20 |
| HARPERS HOT SHOT SERVICE INC | | 4035 CLARKS RIVER ROAD | | PADUCAH | KY | 42003 | | 679944 | 10/20/06 | $5,185.90 |
| HARPERS HOT SHOT SERVICE INC | | 4035 CLARKS RIVER ROAD | | PADUCAH | KY | 42003 | | 680682 | 11/17/06 | $7,004.60 |
| HARRY WARREN INC | | 1243 WEST COLONIAL DRIVE | | ORLANDO | FL | 32804 | | 679308 | 9/29/06 | $10,120.63 |
| HARRY WARREN INC | HARRY WARREN LLC | 1243 WEST COLONIAL DRIVE | | ORLANDO | FL | 32804 | | 679307 | 9/29/06 | $13,514.10 |
| HARRY WARREN INC | HUNT WARREN OF GEORGIA LLC | 1243 WEST COLONIAL DRIVE | | ORLANDO | FL | 32804 | | 679306 | 9/29/06 | $2,498.04 |
| HARRY WARREN INC | | 1243 WEST COLONIAL DRIVE | | ORLANDO | FL | 32804 | | 680240 | 10/31/06 | $15,209.46 |
| HARRY WARREN INC | HARRY WARREN LLC | 1243 WEST COLONIAL DRIVE | | ORLANDO | FL | 32804 | | 680239 | 10/31/06 | $12,504.26 |
| HARRY WARREN INC | HUNT WARREN OF GEORGIA LLC | 1243 WEST COLONIAL DRIVE | | ORLANDO | FL | 32804 | | 680238 | 10/31/06 | $5,103.49 |
| HARRY WARREN INC | | 1243 WEST COLONIAL DRIVE | | ORLANDO | FL | 32804 | | 680947 | 11/30/06 | $8,969.56 |
| HARRY WARREN INC | HARRY WARREN LLC | 1243 WEST COLONIAL DRIVE | | ORLANDO | FL | 32804 | | 680946 | 11/30/06 | $10,773.40 |
| HARRY WARREN INC | HUNT WARREN OF GEORGIA LLC | 1243 WEST COLONIAL DRIVE | | ORLANDO | FL | 32804 | | 680945 | 11/30/06 | $1,854.60 |
| HARTFORD FINANCIAL SERVICES INC | | DEPARTMENT # 5454 | PO BOX 30000 | HARTFORD | CT | 06150 | | 679186 | 9/22/06 | $2,321.30 |
| HARTFORD FINANCIAL SERVICES INC | | DEPARTMENT # 5454 | PO BOX 30000 | HARTFORD | CT | 06150 | | 680343 | 11/3/06 | $753.64 |
| HARTFORD FINANCIAL SERVICES INC | | DEPARTMENT # 5454 | PO BOX 30000 | HARTFORD | CT | 06150 | | 680984 | 12/1/06 | $2,791.25 |
| HARTFORD FINANCIAL SERVICES INC | | DEPARTMENT # 5454 | PO BOX 30000 | HARTFORD | CT | 06150 | | 681406 | 12/13/06 | $2,844.64 |
| HAWKINS MACHINE COMPANY INC | | 374 HOPKINS HILL ROAD | PO BOX 315 | COVENTRY | RI | 02816 | | 679576 | 10/6/06 | $972.00 |
| HAWKINS MACHINE COMPANY INC | | 374 HOPKINS HILL ROAD | PO BOX 315 | COVENTRY | RI | 02816 | | 679945 | 10/20/06 | $1,109.00 |
| HAWKINS MACHINE COMPANY INC | | 374 HOPKINS HILL ROAD | PO BOX 315 | COVENTRY | RI | 02816 | | 680528 | 11/9/06 | $6,736.00 |
| HAWKINS MACHINE COMPANY INC | | 374 HOPKINS HILL ROAD | PO BOX 315 | COVENTRY | RI | 02816 | | 680683 | 11/17/06 | $2,375.00 |
| HAWKINS MACHINE COMPANY INC | | 374 HOPKINS HILL ROAD | PO BOX 315 | COVENTRY | RI | 02816 | | 680845 | 11/22/06 | $550.00 |
| HAWKINS MACHINE COMPANY INC | | 374 HOPKINS HILL ROAD | PO BOX 315 | COVENTRY | RI | 02816 | | 681079 | 12/1/06 | $3,015.00 |
| HAYNES & BOONE LLP | | ONE HOUSTON CENTER | 1221 MCKINNEY STREET  SUITE 2100 | HOUSTON | TX | 77010 | | 681377 | 12/13/06 | $165,464.84 |
| HEALTHTRAX EMPLOYEE WELLNESS DIVISION | | PO BOX 5006 | | NEW BRITIAN | CT | 06050 | | 679577 | 10/6/06 | $2,813.97 |
| HEALTHTRAX EMPLOYEE WELLNESS DIVISION | | PO BOX 5006 | | NEW BRITIAN | CT | 06050 | | 680344 | 11/3/06 | $2,740.10 |
| HEALTHTRAX EMPLOYEE WELLNESS DIVISION | | PO BOX 5006 | | NEW BRITIAN | CT | 06050 | | 681280 | 12/8/06 | $3,140.43 |
| HENKEL SURFACE TECHNOLOGIES | | PO BOX 101432 | | ATLANTA | GA | 30392 | | 681080 | 12/1/06 | $17,047.91 |
| HENRY A PETTER SUPPLY CO | | PO BOX 2350 | | PADUCAH | KY | 42002 | | 679773 | 10/13/06 | $474.88 |
| HENRY A PETTER SUPPLY CO | | PO BOX 2350 | | PADUCAH | KY | 42002 | | 680684 | 11/17/06 | $433.93 |
| HENRY A PETTER SUPPLY CO | | PO BOX 2350 | | PADUCAH | KY | 42002 | | 680846 | 11/22/06 | $30.91 |
| HENRY A PETTER SUPPLY CO | | PO BOX 2350 | | PADUCAH | KY | 42002 | | 681081 | 12/1/06 | $77.27 |
| HENRY EBERLE | | 390 PLAIN ROAD | | WEST GREENWICH | RI | 02817 | | 679505 | 10/3/06 | $3,200.00 |
| HENRY EBERLE | | 390 PLAIN ROAD | | WEST GREENWICH | RI | 02817 | | 679694 | 10/13/06 | $3,200.00 |
| HENRY EBERLE | | 390 PLAIN ROAD | | WEST GREENWICH | RI | 02817 | | 680117 | 10/27/06 | $3,200.00 |
| HENRY EBERLE | | 390 PLAIN ROAD | | WEST GREENWICH | RI | 02817 | | 680462 | 11/9/06 | $3,200.00 |
| HENRY EBERLE | | 390 PLAIN ROAD | | WEST GREENWICH | RI | 02817 | | 680781 | 11/22/06 | $3,200.00 |
| HENRY EBERLE | | 390 PLAIN ROAD | | WEST GREENWICH | RI | 02817 | | 681258 | 12/8/06 | $3,200.00 |
| HENRY EBERLE | | 390 PLAIN ROAD | | WEST GREENWICH | RI | 02817 | | 681400 | 12/13/06 | $1,600.00 |
| HERITAGE PRODUCTS | | 333 WMERRICK ROAD | | VALLEY STREAM | NY | 11580 | | 679774 | 10/13/06 | $259.90 |
| HERSHEY'S INC CREAM | | 107 POND STREET | | SEEKONK | MA | 02771 | | 679775 | 10/13/06 | $243.29 |
| HERSHEY'S ICE CREAM | | 107 POND STREET | | SEEKONK | MA | 02771 | | 681281 | 12/8/06 | $187.57 |
| HEWLETT PACKARD CO | | PO BOX 101149 | | ATLANTA | GA | 30392 | | 679776 | 10/13/06 | $1,103.00 |
| HEWLETT PACKARD CO | | PO BOX 101149 | | ATLANTA | GA | 30392 | | 680685 | 11/17/06 | $1,102.00 |
| HIGBEE INC | | PO BOX 4882 | | SYRACUSE | NY | 13221 | | 679187 | 9/22/06 | $12,142.26 |
| HIGBEE INC | | PO BOX 4882 | | SYRACUSE | NY | 13221 | | 679579 | 10/6/06 | $3,013.71 |
| HIGBEE INC | | PO BOX 4882 | | SYRACUSE | NY | 13221 | | 679777 | 10/13/06 | $3,001.57 |
| HIGBEE INC | | PO BOX 4882 | | SYRACUSE | NY | 13221 | | 680686 | 11/17/06 | $228.41 |
| HINDLEY MANUFACTURING CO | | PO BOX 38 | 9 HAVENS STREET | CUMBERLAND | RI | 02864 | | 679188 | 9/22/06 | $17,113.00 |
| HINDLEY MANUFACTURING CO | | PO BOX 38 | 9 HAVENS STREET | CUMBERLAND | RI | 02864 | | 679424 | 9/29/06 | $9,537.50 |
| HINDLEY MANUFACTURING CO | | PO BOX 38 | 9 HAVENS STREET | CUMBERLAND | RI | 02864 | | 679580 | 10/6/06 | $2,372.99 |
| HINDLEY MANUFACTURING CO | | PO BOX 38 | 9 HAVENS STREET | CUMBERLAND | RI | 02864 | | 679778 | 10/13/06 | $3,924.00 |
| HINDLEY MANUFACTURING CO | | PO BOX 38 | 9 HAVENS STREET | CUMBERLAND | RI | 02864 | | 679946 | 10/20/06 | $15,914.00 |
| HINDLEY MANUFACTURING CO | | PO BOX 38 | 9 HAVENS STREET | CUMBERLAND | RI | 02864 | | 680134 | 10/27/06 | $16,786.00 |
| HINDLEY MANUFACTURING CO | | PO BOX 38 | 9 HAVENS STREET | CUMBERLAND | RI | 02864 | | 680345 | 11/3/06 | $14,824.00 |
| HINDLEY MANUFACTURING CO | | PO BOX 38 | 9 HAVENS STREET | CUMBERLAND | RI | 02864 | | 680529 | 11/9/06 | $1,308.00 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HINDLEY MANUFACTURING CO | | PO BOX 38 | 9 HAVENS STREET | CUMBERLAND | RI | 02864 | | 680687 | 11/17/06 | $12,644.00 |
| HINDLEY MANUFACTURING CO | | PO BOX 38 | 9 HAVENS STREET | CUMBERLAND | RI | 02864 | | 680847 | 11/22/06 | $12,971.00 |
| HINDLEY MANUFACTURING CO | | PO BOX 38 | 9 HAVENS STREET | CUMBERLAND | RI | 02864 | | 681082 | 12/1/06 | $8,274.00 |
| HIREADS | ATTN: A/R DEPARTMENT | PO BOX 442 | | STOUGHTON | MA | 02072 | | 681282 | 12/8/06 | $1,147.09 |
| HI-TECH PROFILES INC | | 185 SOUTH BROAD STREET | | PAWCATUCK | CT | 06379 | | 679578 | 10/6/06 | $17,167.00 |
| HI-TECH PROFILES INC | | 185 SOUTH BROAD STREET | | PAWCATUCK | CT | 06379 | | 681407 | 12/13/06 | $17,877.00 |
| HOARD, NELIA | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680050 | 10/27/06 | $73.44 |
| HOARD, NELIA | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680985 | 12/1/06 | $90.91 |
| HOK SALES | | 301 CARLTON DRIVE | | CAROL STREAM | IL | 60188 | | 679309 | 9/29/06 | $7,016.29 |
| HOK SALES | | 301 CARLTON DRIVE | | CAROL STREAM | IL | 60188 | | 680241 | 10/31/06 | $10,719.97 |
| HOK SALES | | 301 CARLTON DRIVE | | CAROL STREAM | IL | 60188 | | 680948 | 11/30/06 | $5,821.75 |
| HOLMES JEWELERS | | 69 WASHINGTON STREET | | WEST WARWICK | RI | O2893 | | 679698 | 10/13/06 | $1,519.62 |
| HOME CHANNEL NEWS | | PO BOX 2006 | | SKOKIE | IL | 60076 | | 680467 | 11/9/06 | $228.00 |
| HOPE GROUP | | PO BOX 845001 | | BOSTON | MA | 02884 | | 679779 | 10/13/06 | $149.38 |
| HOPE GROUP | | PO BOX 845001 | | BOSTON | MA | 02884 | | 679947 | 10/20/06 | $87.71 |
| HOPE GROUP | | PO BOX 845001 | | BOSTON | MA | 02884 | | 680346 | 11/3/06 | $672.67 |
| HOPE GROUP | | PO BOX 845001 | | BOSTON | MA | 02884 | | 680530 | 11/9/06 | $62.78 |
| HYDRONICS INSTITUTE DIVISION OF GAMA | | PO BOX 218 | | BERKELY HEIGHTS | NJ | 07922 | | 680347 | 11/3/06 | $107.00 |
| HYSTER NEW ENGLAND INC | | PO BOX 845927 | | BOSTON | MA | 02284 | | 679425 | 9/29/06 | $1,619.76 |
| HYSTER NEW ENGLAND INC | | PO BOX 845927 | | BOSTON | MA | 02284 | | 679581 | 10/6/06 | $796.11 |
| HYSTER NEW ENGLAND INC | | PO BOX 845927 | | BOSTON | MA | 02284 | | 679780 | 10/13/06 | $64.00 |
| HYSTER NEW ENGLAND INC | | PO BOX 845927 | | BOSTON | MA | 02284 | | 680135 | 10/27/06 | $409.07 |
| HYSTER NEW ENGLAND INC | | PO BOX 845927 | | BOSTON | MA | 02284 | | 681083 | 12/1/06 | $219.76 |
| IAPMO RESEARCH & TESTING INC | | 5001 EAST PHILADELPHIA STREET | | ONTARIO | CA | 91761 | | 679781 | 10/13/06 | $2,390.00 |
| ICE PRODUCTS INC | | 650 DIVISION ST | | EVANSVILLE | IN | 47711 | | 679426 | 9/29/06 | $62.50 |
| ICE PRODUCTS INC | | 650 DIVISION ST | | EVANSVILLE | IN | 47711 | | 679582 | 10/6/06 | $43.20 |
| ICE PRODUCTS INC | | 650 DIVISION ST | | EVANSVILLE | IN | 47711 | | 679948 | 10/20/06 | $52.50 |
| IGUS INC | | PO BOX 14349 | | EAST PROVIDENCE | RI | 02914 | | 681283 | 12/8/06 | $40.99 |
| IKON CAPITAL | | PO BOX 41564 | | PHILADELPHIA | PA | 19101 | | 679427 | 9/29/06 | $290.36 |
| IKON CAPITAL | | PO BOX 827457 | | PHILADELPHIA | PA | 19182 | | 680136 | 10/27/06 | $2,148.54 |
| IKON CAPITAL | | PO BOX 41564 | | PHILADELPHIA | PA | 19101 | | 680137 | 10/27/06 | $3,934.94 |
| IKON CAPITAL | | PO BOX 41564 | | PHILADELPHIA | PA | 19101 | | 680348 | 11/3/06 | $1,375.53 |
| IKON CAPITAL | | PO BOX 41564 | | PHILADELPHIA | PA | 19101 | | 680688 | 11/17/06 | $1,387.80 |
| IKON CAPITAL | | PO BOX 827457 | | PHILADELPHIA | PA | 19182 | | 680848 | 11/22/06 | $926.03 |
| IMAGE PRINTING | | 33 PLAIN WAY | BUILDING 7 | WARWICK | RI | 02886 | | 680689 | 11/17/06 | $321.00 |
| IMR TEST LABS | | 131 WOODSEDGE DR | | LANSING | NY | 14882 | | 679189 | 9/22/06 | $945.00 |
| IMR TEST LABS | | 131 WOODSEDGE DR | | LANSING | NY | 14882 | | 679583 | 10/6/06 | $310.00 |
| IMR TEST LABS | | 131 WOODSEDGE DR | | LANSING | NY | 14882 | | 679949 | 10/20/06 | $530.00 |
| IMR TEST LABS | | 131 WOODSEDGE DR | | LANSING | NY | 14882 | | 680349 | 11/3/06 | $530.00 |
| IMR TEST LABS | | 131 WOODSEDGE DR | | LANSING | NY | 14882 | | 680531 | 11/9/06 | $130.00 |
| IMR TEST LABS | | 131 WOODSEDGE DR | | LANSING | NY | 14882 | | 680690 | 11/17/06 | $980.00 |
| IMR TEST LABS | | 131 WOODSEDGE DR | | LANSING | NY | 14882 | | 680849 | 11/22/06 | $775.00 |
| IMR TEST LABS | | 131 WOODSEDGE DR | | LANSING | NY | 14882 | | 681084 | 12/1/06 | $310.00 |
| IMR TEST LABS | | 131 WOODSEDGE DR | | LANSING | NY | 14882 | | 681408 | 12/13/06 | $715.00 |
| IMT ARMATUREN AG | | CH-9434 AU/SG | SONNESTER 8-10 | | | | CH | 679867 | 10/17/06 | $193.00 |
| IMT ARMATUREN AG | | CH-9434 AU/SG | | SONNESTER | | 8-10 | SWITZERLAND | | 10/18/06 | $52,794.14 |
| IMT ARMATUREN AG | | CH-9434 AU/SG | | SONNESTER | | 8-10 | SWITZERLAND | | 11/3/06 | $56,311.34 |
| IMT ARMATUREN AG | | CH-9434 AU/SG | | SONNESTER | | 8-10 | SWITZERLAND | | 11/30/06 | $26,932.22 |
| INDIANA GROUND WATER ASSOCIATION | | 7829 PRAIRIE VIEW DRIVE | | INDIANAPOLIS | IN | 46256 | | 680691 | 11/17/06 | $150.00 |
| INDIANA PHCC | | 9595 WHITLEY DRIVE | SUITE 208 | INDIANAPOLIS | IN | 46240 | | 681284 | 12/8/06 | $250.00 |
| INDUSTRIAL HEARING TESTING | | 19 MIDSTATE DRIVE SUITE 220 | | AUBURN | MA | 01501 | | 680468 | 11/9/06 | $5.25 |
| INDUSTRIAL HEARING TESTING | | 19 MIDSTATE DRIVE SUITE 220 | | AUBURN | MA | 01501 | | 680692 | 11/17/06 | $4,868.50 |
| INDUSTRIAL PROTECTION PRODUCTS INC | | PO BOX 685 | 220 BALLARDVALE STREET | WILMINGTON | MA | 01887 | | 680693 | 11/17/06 | $3,665.84 |
| INDUSTRIAL PROTECTION PRODUCTS INC | | PO BOX 685 | 220 BALLARDVALE STREET | WILMINGTON | MA | 01887 | | 680850 | 11/22/06 | $3,994.83 |
| INDUSTRIAL REFRIGERATOR CORP | | 46 WARWICK INDUSTRIAL DR | UNIT  E | WARWICK | RI | 02886 | | 681085 | 12/1/06 | $905.63 |
| INGRAM SHEET METAL | | 326 NORTH 4TH | PO BOX 298 | PADUCAH | KY | 42002 | | 679429 | 9/29/06 | $1,537.00 |
| INGRAM SHEET METAL | | PO BOX 298 | | PADUCAH | KY | 42002 | | 679428 | 9/29/06 | $1,367.40 |
| INGRAM SHEET METAL | | PO BOX 298 | | PADUCAH | KY | 42002 | | 679584 | 10/6/06 | $1,971.60 |
| INSIDER NEWSPAPER INC | | PO BOX 81489 | | CONYERS | GA | 30013 | | 679950 | 10/20/06 | $1,123.00 |
| INSIDER NEWSPAPER INC | | PO BOX 81489 | | CONYERS | GA | 30013 | | 680138 | 10/27/06 | $1,123.00 |
| INSIDER NEWSPAPER INC | | PO BOX 81489 | | CONYERS | GA | 30013 | | 680694 | 11/17/06 | $3,369.00 |
| INTEGRITY EMPLOYMENT SOLUTIONS INC | | PO BOX 393 | | CALVERT CITY | KY | 42029 | | 680695 | 11/17/06 | $1,321.92 |
| INTEGRITY EMPLOYMENT SOLUTIONS INC | | PO BOX 393 | | CALVERT CITY | KY | 42029 | | 681086 | 12/1/06 | $5,981.76 |
| INTEGRITY EMPLOYMENT SOLUTIONS INC | | PO BOX 393 | | CALVERT CITY | KY | 42029 | | 681285 | 12/8/06 | $1,843.20 |
| INTERMEC CORPORATION | | DEPT CH10696 | | PALATINE | IL | 60055 | | 680532 | 11/9/06 | $1,470.00 |
| INTERNAL REVENUE SERVICE | | PO BOX 42530 | | PHILADELPHIA | PA | 19101 | | 680931 | 11/28/06 | $35.00 |
| INTERNATIONAL EXPOSITION COMPANY | | 15 FRANKLIN STREET | | WESTPORT | CT | 06880 | | 680051 | 10/27/06 | $4,520.00 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INTERSTATE DIESEL EQUIPMENT SERVICE | | PO BOX 1020 | | N KINGSTOWN | RI | 02852 | | 679951 | 10/20/06 | $560.42 |
| INTRALINKS | | 1372 BROADWAY | 11TH FLOOR | NEW YORK | NY | 10018 | | 680139 | 10/27/06 | $4,333.00 |
| INTRALINKS | | 1372 BROADWAY | 11TH FLOOR | NEW YORK | NY | 10018 | | 681087 | 12/1/06 | $2,167.00 |
| IRON MOUNTAIN OFF-SITE DATA PROTECTION | | PO BOX 27128 | | NEW YORK | NY | 10087 | | 679190 | 9/22/06 | $160.00 |
| IRON MOUNTAIN OFF-SITE DATA PROTECTION | | PO BOX 27128 | | NEW YORK | NY | 10087 | | 679585 | 10/6/06 | $1,295.34 |
| IRON MOUNTAIN OFF-SITE DATA PROTECTION | | PO BOX 27128 | | NEW YORK | NY | 10087 | | 680350 | 11/3/06 | $293.77 |
| IRON MOUNTAIN OFF-SITE DATA PROTECTION | | PO BOX 27128 | | NEW YORK | NY | 10087 | | 681088 | 12/1/06 | $265.78 |
| ISG SPARROWS POINT INC | | PO BOX 72067 | ACCOUNT 036468 | CLEVELAND | OH | 44192 | | 679105 | 9/21/06 | $113,205.63 |
| ISG SPARROWS POINT INC | | PO BOX 72067 | ACCOUNT 036468 | CLEVELAND | OH | 44192 | | 679334 | 9/29/06 | $185,560.33 |
| ISG SPARROWS POINT INC | | PO BOX 72067 | ACCOUNT 036468 | CLEVELAND | OH | 44192 | | 679507 | 10/4/06 | $244,917.44 |
| ISG SPARROWS POINT INC | | PO BOX 72067 | ACCOUNT 036468 | CLEVELAND | OH | 44192 | | 679687 | 10/13/06 | $232,814.05 |
| ISG SPARROWS POINT INC | | PO BOX 72067 | ACCOUNT 036468 | CLEVELAND | OH | 44192 | | 679888 | 10/20/06 | $239,582.62 |
| ISG SPARROWS POINT INC | | PO BOX 72067 | ACCOUNT 036468 | CLEVELAND | OH | 44192 | | 680052 | 10/27/06 | $151,789.69 |
| ISG SPARROWS POINT INC | | PO BOX 72067 | ACCOUNT 036468 | CLEVELAND | OH | 44192 | | 680268 | 11/2/06 | $38,239.40 |
| ISG SPARROWS POINT INC | | PO BOX 72067 | ACCOUNT 036468 | CLEVELAND | OH | 44192 | | 680453 | 11/7/06 | $105,690.83 |
| ISG SPARROWS POINT INC | | PO BOX 72067 | ACCOUNT 036468 | CLEVELAND | OH | 44192 | | 680608 | 11/16/06 | $123,631.24 |
| ISG SPARROWS POINT INC | | PO BOX 72067 | ACCOUNT 036468 | CLEVELAND | OH | 44192 | | 680778 | 11/21/06 | $120,789.61 |
| ISG SPARROWS POINT INC | | PO BOX 72067 | ACCOUNT 036468 | CLEVELAND | OH | 44192 | | 680973 | 11/30/06 | $134,060.98 |
| ISG SPARROWS POINT INC | | PO BOX 72067 | ACCOUNT 036468 | CLEVELAND | OH | 44192 | | 681198 | 12/6/06 | $180,779.22 |
| ITT - BELL & GOSSETT | | PO BOX 371630 | | PITTSBURGH | PA | 15250 | | 679191 | 9/22/06 | $5,371.00 |
| ITT - BELL & GOSSETT | | PO BOX 371630 | | PITTSBURGH | PA | 15250 | | 679782 | 10/13/06 | $404.70 |
| ITT - BELL & GOSSETT | | PO BOX 371630 | | PITTSBURGH | PA | 15250 | | 679952 | 10/20/06 | $4,339.20 |
| ITT - BELL & GOSSETT | | PO BOX 371630 | | PITTSBURGH | PA | 15250 | | 680351 | 11/3/06 | $5,749.70 |
| ITT - BELL & GOSSETT | | PO BOX 371630 | | PITTSBURGH | PA | 15250 | | 681286 | 12/8/06 | $1,356.00 |
| J NICHOLS & ASSOCIATES | | 6112 26TH AVENUE N | | ST PETERSBURG | FL | 33710 | | 679310 | 9/29/06 | $247.51 |
| J NICHOLS & ASSOCIATES | | 6112 26TH AVENUE N | | ST PETERSBURG | FL | 33710 | | 680242 | 10/31/06 | $324.34 |
| J NICHOLS & ASSOCIATES | | 6112 26TH AVENUE N | | ST PETERSBURG | FL | 33710 | | 680949 | 11/30/06 | $26.44 |
| J ROYAL COMPANY INC | | 40 BAY SPRING AVENUE | PO BOX 225 | BARRINGTON | RI | 02806 | | 679783 | 10/13/06 | $2,766.74 |
| J ROYAL COMPANY INC | | 40 BAY SPRING AVENUE | PO BOX 225 | BARRINGTON | RI | 02806 | | 680140 | 10/27/06 | $1,245.13 |
| J ROYAL COMPANY INC | | 40 BAY SPRING AVENUE | PO BOX 225 | BARRINGTON | RI | 02806 | | 680352 | 11/3/06 | $68.02 |
| J ROYAL COMPANY INC | | 40 BAY SPRING AVENUE | PO BOX 225 | BARRINGTON | RI | 02806 | | 680696 | 11/17/06 | $2,739.49 |
| J ROYAL COMPANY INC | | 40 BAY SPRING AVENUE | PO BOX 225 | BARRINGTON | RI | 02806 | | 681089 | 12/1/06 | $312.44 |
| J ROYAL COMPANY INC | | 40 BAY SPRING AVENUE | PO BOX 225 | BARRINGTON | RI | 02806 | | 681409 | 12/13/06 | $11,807.80 |
| J ROYAL COMPANY INC | | PO BOX 933545 | | ATLANTA | GA | 31193 | | 681410 | 12/13/06 | $320.05 |
| JACOBSEN, SCOTT | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679699 | 10/13/06 | $1,660.14 |
| JACOBSEN, SCOTT | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680053 | 10/27/06 | $1,461.68 |
| JACOBSEN, SCOTT | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680783 | 11/22/06 | $868.73 |
| JACOBSEN, SCOTT | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680986 | 12/1/06 | $1,346.10 |
| JACOBSEN, SCOTT | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 681411 | 12/13/06 | $1,738.40 |
| JARVIS CUTTING TOOLS INCORPORATED | | 100 JARVIS AVENUE | | ROCHESTER | NH | 03868 | | 679430 | 9/29/06 | $304.69 |
| JARVIS CUTTING TOOLS INCORPORATED | | 100 JARVIS AVENUE | | ROCHESTER | NH | 03868 | | 680141 | 10/27/06 | $304.69 |
| JARVIS CUTTING TOOLS INCORPORATED | | 100 JARVIS AVENUE | | ROCHESTER | NH | 03868 | | 680851 | 11/22/06 | $304.69 |
| JAYKAY SALES | | PO BOX 801108 | | ACWORTH | GA | 30101 | | 680243 | 10/31/06 | $112.32 |
| JENNINGS CAR CARE CENTER INC | | 679 QUAKER LANE | | WEST WARWICK | RI | 02893 | | 679343 | 9/29/06 | $141.37 |
| JETLINE ENGINEERING INCORPORATED | | 33742 TREASURY CENTER | | CHICAGO | IL | 60694 | | 681090 | 12/1/06 | $1,771.32 |
| JF MORAN INC | | PO BOX 17070 | | SMITHFIELD | RI | 02917 | | 679586 | 10/6/06 | $1,923.96 |
| JF MORAN INC | | PO BOX 17070 | | SMITHFIELD | RI | 02917 | | 680852 | 11/22/06 | $1,295.86 |
| JMS METAL SERVICES INC | | PO BOX 1777 | 1455 BLOOM AVENUE | PADUCAH | KY | 42002 | | 680142 | 10/27/06 | $561.80 |
| JOE STRANEY ELECTRONIC DESIGN | | PO BOX 459 | | PORTSMOUTH | RI | 02871 | | 680853 | 11/22/06 | $630.00 |
| JOHN R HESS & COMPANY INC | | PO BOX 847009 | | BOSTON | MA | 02284 | | 680353 | 11/3/06 | $676.70 |
| JOHN YOAKUM | | 115 MANN SCHOOL RD | | SMITHFIELD | RI | 02917 | | 681287 | 12/8/06 | $662.00 |
| JOHNSON & WALES | | ATTN: PATRICK WELSH | 299 HARBORSIDE BLVD | PROVIDENCE | RI | 02905 | | 680054 | 10/27/06 | $1,890.00 |
| JOHNSON & WALES | STUDENT FINANCIAL SERVICES | BILLING OFFICE | PO BOX 5956 | PROVIDENCE | RI | 02903 | | 680274 | 11/3/06 | $1,160.00 |
| JOSE VARGAS | | VIRGIL GRISSOM # 2962 | COL CUMBRES-5TH SECTOR | MONTERREY | NL | 64610 | MEXICO | 12388173 | 11/15/06 | $8,036.67 |
| JOSE VARGAS | | VIRGIL GRISSOM # 2962 | COL CUMBRES-5TH SECTOR | MONTERREY | NL | 64610 | MEXICO | 12388173 | 11/15/06 | $1,250.00 |
| JOSE VARGAS | | VIRGIL GRISSOM # 2962 | COL CUMBRES-5TH SECTOR | MONTERREY | NL | 64610 | MEXICO | 12792868 | 12/15/06 | $8,036.67 |
| JOWITT & RODGERS COMPANY | | PO BOX 12801 | | PHILADELPHIA | PA | 19101 | | 681288 | 12/8/06 | $256.80 |
| KAMAN INDUSTRIAL TECHNOLOGIES | | PO BOX 30672 | | HARTFORD | CT | 06150 | | 679431 | 9/29/06 | $1,593.00 |
| KAMAN INDUSTRIAL TECHNOLOGIES | | PO BOX 30672 | | HARTFORD | CT | 06150 | | 679784 | 10/13/06 | $3,186.00 |
| KAMAN INDUSTRIAL TECHNOLOGIES | | PO BOX 30672 | | HARTFORD | CT | 06150 | | 680143 | 10/27/06 | $4,162.50 |
| KAMAN INDUSTRIAL TECHNOLOGIES | | PO BOX 30672 | | HARTFORD | CT | 06150 | | 680697 | 11/17/06 | $3,456.00 |
| KAMAN INDUSTRIAL TECHNOLOGIES | | PO BOX 30672 | | HARTFORD | CT | 06150 | | 681091 | 12/1/06 | $796.50 |
| KAMAN INDUSTRIAL TECHNOLOGIES | | PO BOX 30672 | | HARTFORD | CT | 06150 | | 681289 | 12/8/06 | $180.00 |
| KAMAN INDUSTRIAL TECHNOLOGIES | | PO BOX 30672 | | HARTFORD | CT | 06150 | | 681412 | 12/13/06 | $4,434.32 |
| KAMPF, CHRISTOPHER | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679344 | 9/29/06 | $1,457.70 |
| KARPET KLINIC | | 194 GANSETT AV | | CRANSTON | RI | 02910 | | 680144 | 10/27/06 | $3,175.00 |
| KAUFMAN COMPANY INC | | PO BOX 9126 | | NORWOOD | MA | 02062 | | 679192 | 9/22/06 | $164.67 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| KAUFMAN COMPANY INC | | PO BOX 9126 | | NORWOOD | MA | 02062 | | 679432 | 9/29/06 | $533.21 |
| KAUFMAN COMPANY INC | | PO BOX 9126 | | NORWOOD | MA | 02062 | | 679587 | 10/6/06 | $5,866.47 |
| KAUFMAN COMPANY INC | | PO BOX 9126 | | NORWOOD | MA | 02062 | | 679785 | 10/13/06 | $2,803.77 |
| KAUFMAN COMPANY INC | | PO BOX 9126 | | NORWOOD | MA | 02062 | | 679953 | 10/20/06 | $2,140.36 |
| KAUFMAN COMPANY INC | | PO BOX 9126 | | NORWOOD | MA | 02062 | | 680145 | 10/27/06 | $1,317.28 |
| KAUFMAN COMPANY INC | | PO BOX 9126 | | NORWOOD | MA | 02062 | | 680354 | 11/3/06 | $3,359.30 |
| KAUFMAN COMPANY INC | | PO BOX 9126 | | NORWOOD | MA | 02062 | | 680533 | 11/9/06 | $2,169.82 |
| KAUFMAN COMPANY INC | | PO BOX 9126 | | NORWOOD | MA | 02062 | | 680698 | 11/17/06 | $1,220.78 |
| KAUFMAN COMPANY INC | | PO BOX 9126 | | NORWOOD | MA | 02062 | | 680854 | 11/22/06 | $1,175.66 |
| KEENAN, ROBERT | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 681413 | 12/13/06 | $965.24 |
| KEMP FALKNER | AQUATECHNICS M I | 9252 SAN JOSE BLVD #2203 | | JACKSONVILLE | FL | 32257 | | 679345 | 9/29/06 | $693.59 |
| KEMP FALKNER | AQUATECHNICS M I | 9252 SAN JOSE BLVD #2203 | | JACKSONVILLE | FL | 32257 | | 679510 | 10/6/06 | $8,333.33 |
| KEMP FALKNER | AQUATECHNICS M I | 9252 SAN JOSE BLVD #2203 | | JACKSONVILLE | FL | 32257 | | 679700 | 10/13/06 | $2,543.10 |
| KEMP FALKNER | AQUATECHNICS M I | 9252 SAN JOSE BLVD #2203 | | JACKSONVILLE | FL | 32257 | | 680055 | 10/27/06 | $2,192.15 |
| KEMP FALKNER | AQUATECHNICS M I | 9252 SAN JOSE BLVD #2203 | | JACKSONVILLE | FL | 32257 | | 680355 | 11/3/06 | $8,333.33 |
| KEMP FALKNER | AQUATECHNICS M I | 9252 SAN JOSE BLVD #2203 | | JACKSONVILLE | FL | 32257 | | 680784 | 11/22/06 | $668.56 |
| KEMP FALKNER | AQUATECHNICS M I | 9252 SAN JOSE BLVD #2203 | | JACKSONVILLE | FL | 32257 | | 681092 | 12/1/06 | $8,333.33 |
| KEMP FALKNER | AQUATECHNICS M I | 9252 SAN JOSE BLVD #2203 | | JACKSONVILLE | FL | 32257 | | 681205 | 12/8/06 | $2,233.99 |
| KEMP FALKNER | AQUATECHNICS M I | 9252 SAN JOSE BLVD #2203 | | JACKSONVILLE | FL | 32257 | | 681290 | 12/8/06 | $759.95 |
| KEN WELD | | 68 ALBANY STREET | | WORCESTER | MA | 01604 | | 679433 | 9/29/06 | $36,525.00 |
| KEN WELD | | 68 ALBANY STREET | | WORCESTER | MA | 01604 | | 681093 | 12/1/06 | $11,780.00 |
| KENT COUNTY WATER AUTHORITY | | PO BOX 192 | | WEST WARWICK | RI | 02893 | | 680146 | 10/27/06 | $51,473.17 |
| KENTUCKY PUBLISHING | | PO BOX 1135 | | PADUCAH | KY | 42002 | | 679870 | 10/18/06 | $415.00 |
| KFORCE PROFESSIONAL STAFFING | | PO BOX 277997 | | ATLANTA | GA | 30384 | | 679193 | 9/22/06 | $9,000.00 |
| KINDER MORGAN BULK TERMINALS INC | | DEPT 3017 | PO BOX 201607 | DALLAS | TX | 75320 | | 679194 | 9/22/06 | $11,343.46 |
| KINDER MORGAN BULK TERMINALS INC | | DEPT 3017 | PO BOX 201607 | DALLAS | TX | 75320 | | 679434 | 9/29/06 | $4,061.63 |
| KINDER MORGAN BULK TERMINALS INC | | DEPT 3017 | PO BOX 201607 | DALLAS | TX | 75320 | | 679954 | 10/20/06 | $791.78 |
| KINDER MORGAN BULK TERMINALS INC | | DEPT 3017 | PO BOX 201607 | DALLAS | TX | 75320 | | 681291 | 12/8/06 | $14,976.63 |
| KLEEN RITE CARPET & FURNITURE CLEANERS | | PO BOX 8416 | | PADUCAH | KY | 42002 | | 681292 | 12/8/06 | $80.00 |
| KMS MACHINE WORKS INC | | 447 WINTHROP STREET | ROUTE 44 | TAUNTON | MA | 02780 | | 679786 | 10/13/06 | $343.63 |
| KMS MACHINE WORKS INC | | 447 WINTHROP STREET | ROUTE 44 | TAUNTON | MA | 02780 | | 680147 | 10/27/06 | $5,199.65 |
| KMS MACHINE WORKS INC | | 447 WINTHROP STREET | ROUTE 44 | TAUNTON | MA | 02780 | | 680534 | 11/9/06 | $560.84 |
| KMS MACHINE WORKS INC | | 447 WINTHROP STREET | ROUTE 44 | TAUNTON | MA | 02780 | | 680699 | 11/17/06 | $9,947.26 |
| KMS MACHINE WORKS INC | | 447 WINTHROP STREET | ROUTE 44 | TAUNTON | MA | 02780 | | 680855 | 11/22/06 | $276.60 |
| KMS MACHINE WORKS INC | | 447 WINTHROP STREET | ROUTE 44 | TAUNTON | MA | 02780 | | 681094 | 12/1/06 | $6,389.24 |
| KMS MACHINE WORKS INC | | 447 WINTHROP STREET | ROUTE 44 | TAUNTON | MA | 02780 | | 681293 | 12/8/06 | $387.54 |
| KRUEGER & KRUEGER | | 204 BEAVER | PO BOX 206 | YORKVILLE | IL | 60560 | | 679311 | 9/29/06 | $2,061.49 |
| KRUEGER & KRUEGER | | 204 BEAVER | PO BOX 206 | YORKVILLE | IL | 60560 | | 680244 | 10/31/06 | $2,166.24 |
| KRUEGER & KRUEGER | | 204 BEAVER | PO BOX 206 | YORKVILLE | IL | 60560 | | 680950 | 11/30/06 | $1,370.96 |
| KURTZMAN CARSON CONSULTANTS LLC | | 12910 CULVER BLVD | SUITE I | LOS ANGELES | CA | 90066 | | 679868 | 10/17/06 | $25,000.00 |
| KURTZMAN CARSON CONSULTANTS LLC | | 12910 CULVER BLVD | SUITE I | LOS ANGELES | CA | 90066 | | 681382 | 12/13/06 | $35,582.51 |
| L J REFRIGERATION AND APPLIANCE SERVICE | | 57 DEERFIELD DRIVE | | WEST WARWICK | RI | 02893 | | 679435 | 9/29/06 | $476.39 |
| LAB SAFETY SUPPLY INC | | DEPT 0000652042 | PO BOX 5004 | JANESVILLE | WI | 53547 | | 680356 | 11/3/06 | $356.55 |
| LAFLEUR, DONALD A | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679346 | 9/29/06 | $37.90 |
| LAGUE, JASON | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679347 | 9/29/06 | $366.20 |
| LAGUE, JASON | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679874 | 10/20/06 | $532.93 |
| LAGUE, JASON | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680470 | 11/9/06 | $549.25 |
| LAGUE, JASON | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680613 | 11/17/06 | $448.70 |
| LAMOTHE, LISA | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679701 | 10/13/06 | $140.62 |
| LANE, JOSEPH A | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679348 | 9/29/06 | $323.48 |
| LANE, JOSEPH A | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679702 | 10/13/06 | $2,938.59 |
| LANE, JOSEPH A | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680987 | 12/1/06 | $1,800.76 |
| LANE, JOSEPH A | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 681206 | 12/8/06 | $659.30 |
| LANTECH INC | | 3257 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | 681414 | 12/13/06 | $374.77 |
| LAPAN MECHANICAL CONTRACTORS | ATTN: KEITH LAPAN | 3 BETHANY STREET | | WORCESTER | MA | 01604 | | 680614 | 11/17/06 | $36.00 |
| LAPEL PINS R US | | 478 E ALTAMONTE DRIVE | STE 108  #256 | ALTAMONTE SPRINGS | FL | 32701 | | 679349 | 9/29/06 | $372.50 |
| LAS VEGAS HILTON | | 3000 PARADISE ROAD | | LAS VEGAS | NV | 89109 | | 680785 | 11/22/06 | $1,214.14 |
| LAUS, CHRISTOPHER | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680471 | 11/9/06 | $1,156.62 |
| LAUS, CHRISTOPHER | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680988 | 12/1/06 | $2,599.91 |
| LECOURS, MICHAEL | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679350 | 9/29/06 | $624.00 |
| LECOURS, MICHAEL | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680615 | 11/17/06 | $144.95 |
| LECOURS, MICHAEL | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 681294 | 12/8/06 | $359.38 |
| LEHIGH-ARMSTRONG INC | | 202 BOSTON ROAD | | BILLERICA | MA | 01862 | | 679588 | 10/6/06 | $197.30 |
| LEVEE LIFT INC | | PO BOX 660228 | HWY 62 | INDIANAPOLIS | IN | 46266 | | 679436 | 9/29/06 | $907.04 |
| LEVEE LIFT INC | | PO BOX 660228 | HWY 62 | INDIANAPOLIS | IN | 46266 | | 680357 | 11/3/06 | $279.22 |
| LEVEE LIFT INC | | PO BOX 660228 | HWY 62 | INDIANAPOLIS | IN | 46266 | | 680856 | 11/22/06 | $279.57 |
| LIBERTY MOON DESIGNS | | 71 BOXWOOD AVENUE | | CRANSTON | RI | 02910 | | 679589 | 10/6/06 | $720.00 |
| LIBERTY MOON DESIGNS | | 71 BOXWOOD AVENUE | | CRANSTON | RI | 02910 | | 680358 | 11/3/06 | $720.00 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LIBERTY MOON DESIGNS | | 71 BOXWOOD AVENUE | | CRANSTON | RI | 02910 | | 681095 | 12/1/06 | $720.00 |
| LINCOLN ELECTRIC | | 7658 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 679195 | 9/22/06 | $15,036.80 |
| LINCOLN ELECTRIC | | 7658 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 679332 | 9/28/06 | $19,400.00 |
| LINCOLN ELECTRIC | | 7658 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 679956 | 10/20/06 | $13,790.00 |
| LINCOLN ELECTRIC | | 7658 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 680359 | 11/3/06 | $7,880.00 |
| LINCOLN ELECTRIC | | 7658 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 680700 | 11/17/06 | $21,570.00 |
| LINCOLN ELECTRIC | | 7658 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 680857 | 11/22/06 | $12,209.76 |
| LINCOLN ELECTRIC | | 7658 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 681096 | 12/1/06 | $36,908.81 |
| LJM PACKAGING CO INC | | MASON STREET | | NORTH KINGSTOWN | RI | 02852 | | 679196 | 9/22/06 | $300.60 |
| LJM PACKAGING CO INC | | MASON STREET | | NORTH KINGSTOWN | RI | 02852 | | 679590 | 10/6/06 | $1,396.95 |
| LJM PACKAGING CO INC | | MASON STREET | | NORTH KINGSTOWN | RI | 02852 | | 679787 | 10/13/06 | $2,578.41 |
| LJM PACKAGING CO INC | | MASON STREET | | NORTH KINGSTOWN | RI | 02852 | | 680360 | 11/3/06 | $7,666.15 |
| LJM PACKAGING CO INC | | MASON STREET | | NORTH KINGSTOWN | RI | 02852 | | 680701 | 11/17/06 | $3,539.25 |
| LJM PACKAGING CO INC | | MASON STREET | | NORTH KINGSTOWN | RI | 02852 | | 680858 | 11/22/06 | $1,368.00 |
| LJM PACKAGING CO INC | | MASON STREET | | NORTH KINGSTOWN | RI | 02852 | | 681097 | 12/1/06 | $1,380.20 |
| LJM PACKAGING CO INC | | MASON STREET | | NORTH KINGSTOWN | RI | 02852 | | 681295 | 12/8/06 | $2,374.88 |
| LORS MACHINERY INC | | 1090 LOUSONS ROAD | | UNION | NJ | 07083 | | 679437 | 9/29/06 | $572.72 |
| LORS MACHINERY INC | | 1090 LOUSONS ROAD | | UNION | NJ | 07083 | | 679591 | 10/6/06 | $776.14 |
| LORS MACHINERY INC | | 1090 LOUSONS ROAD | | UNION | NJ | 07083 | | 679788 | 10/13/06 | $223.46 |
| LORS MACHINERY INC | | 1090 LOUSONS ROAD | | UNION | NJ | 07083 | | 680148 | 10/27/06 | $1,071.03 |
| LORS MACHINERY INC | | 1090 LOUSONS ROAD | | UNION | NJ | 07083 | | 680361 | 11/3/06 | $1,251.33 |
| LUNCHPAIL PRODUCTIONS INC | | 315 WEST BROADWAY | | BOSTON | MA | 02127 | | 680859 | 11/22/06 | $17,066.02 |
| LUTCO INC | THOMAS SMITH DIVISION | PO BOX 38007 | | BOSTON | MA | 02241-0807 | | 679197 | 9/22/06 | $30,409.66 |
| LUTCO INC | THOMAS SMITH DIVISION | PO BOX 38007 | | BOSTON | MA | 0607-0807 | | 679438 | 9/29/06 | $41,565.50 |
| LUTCO INC | THOMAS SMITH DIVISION | PO BOX 38007 | | BOSTON | MA | 02241-0807 | | 679592 | 10/6/06 | $14,878.53 |
| LUTCO INC | THOMAS SMITH DIVISION | PO BOX 38007 | | BOSTON | MA | 02241-0807 | | 679789 | 10/13/06 | $15,912.61 |
| LUTCO INC | THOMAS SMITH DIVISION | PO BOX 38007 | | BOSTON | MA | 02241-0807 | | 679957 | 10/20/06 | $20,124.80 |
| LUTCO INC | THOMAS SMITH DIVISION | PO BOX 380007 | | BOSTON | MA | 02241-0807 | | 680149 | 10/27/06 | $7,111.91 |
| LUTCO INC | THOMAS SMITH DIVISION | PO BOX 380007 | | BOSTON | MA | 02241-0807 | | 680362 | 11/3/06 | $37,381.39 |
| LUTCO INC | THOMAS SMITH DIVISION | PO BOX 380007 | | BOSTON | MA | 02241-0807 | | 680535 | 11/9/06 | $9,867.83 |
| LUTCO INC | THOMAS SMITH DIVISION | PO BOX 380007 | | BOSTON | MA | 02241-0807 | | 680702 | 11/17/06 | $10,760.74 |
| LUTCO INC | THOMAS SMITH DIVISION | PO BOX 380007 | | BOSTON | MA | 02127 | | 680860 | 11/22/06 | $4,805.52 |
| LUTCO INC | THOMAS SMITH DIVISION | PO BOX 380007 | | BOSTON | MA | 02241-0802 | | 681098 | 12/1/06 | $8,500.21 |
| LUTCO INC | THOMAS SMITH DIVISION | PO BOX 380007 | | BOSTON | MA | 02241-0807 | | 681296 | 12/8/06 | $25,191.26 |
| LYONS TOOL AND DIE COMPANY | | 154 RESEARCH PARKWAY | | MERIDEN | CT | 06450 | | 681099 | 12/1/06 | $1,000.00 |
| M2MEDIA 360 LLC | | 420 S PALM CANYON DR | 2ND FLOOR | PALM SPRINGS | CA | 92262 | | 679198 | 9/22/06 | $3,302.50 |
| MACHINE PARTS CORPORATION | | 150 CORLISS STREET | | PROVIDENCE | RI | 02904 | | 679199 | 9/22/06 | $237.70 |
| MACHINE PARTS CORPORATION | | 150 CORLISS STREET | | PROVIDENCE | RI | 02904 | | 679593 | 10/6/06 | $938.47 |
| MACSTEEL SERVICE CENTERS USA | | PO BOX 7777-W1930 | | PHILADELPHIA | PA | 19175 | | 679200 | 9/22/06 | $24,384.00 |
| MACSTEEL SERVICE CENTERS USA | | PO BOX 7777-W1930 | | PHILADELPHIA | PA | 19175 | | 679594 | 10/6/06 | $22,953.96 |
| MACSTEEL SERVICE CENTERS USA | | PO BOX 7777-W1930 | | PHILADELPHIA | PA | 19175 | | 679790 | 10/13/06 | $18,944.91 |
| MACSTEEL SERVICE CENTERS USA | | PO BOX 7777-W1930 | | PHILADELPHIA | PA | 19175 | | 679958 | 10/20/06 | $21,141.00 |
| MACSTEEL SERVICE CENTERS USA | | PO BOX 7777-W1930 | | PHILADELPHIA | PA | 19175 | | 680150 | 10/27/06 | $1,200.42 |
| MACSTEEL SERVICE CENTERS USA | | PO BOX 7777-W1930 | | PHILADELPHIA | PA | 19175 | | 680363 | 11/3/06 | $85,073.77 |
| MACSTEEL SERVICE CENTERS USA | | PO BOX 7777-W1930 | | PHILADELPHIA | PA | 19175 | | 680536 | 11/9/06 | $184.00 |
| MACSTEEL SERVICE CENTERS USA | | PO BOX 7777-W1930 | | PHILADELPHIA | PA | 19175 | | 680703 | 11/17/06 | $26,373.60 |
| MACSTEEL SERVICE CENTERS USA | | PO BOX 7777-W1930 | | PHILADELPHIA | PA | 19175 | | 680861 | 11/22/06 | $5,745.02 |
| MACSTEEL SERVICE CENTERS USA | | PO BOX 7777-W1930 | | PHILADELPHIA | PA | 19175 | | 681100 | 12/1/06 | $11,354.40 |
| MACSTEEL SERVICE CENTERS USA | | PO BOX 7777-W1930 | | PHILADELPHIA | PA | 19175 | | 681297 | 12/8/06 | $43,229.40 |
| MAFCO INCORPORATED | | PO BOX 1058 | | ROGERS | AR | 72757 | | 679201 | 9/22/06 | $17,348.57 |
| MAFCO INCORPORATED | | PO BOX 1058 | | ROGERS | AR | 72757 | | 679439 | 9/29/06 | $17,574.92 |
| MAFCO INCORPORATED | | PO BOX 1058 | | ROGERS | AR | 72757 | | 679595 | 10/6/06 | $13,645.43 |
| MAFCO INCORPORATED | | PO BOX 1058 | | ROGERS | AR | 72757 | | 679791 | 10/13/06 | $15,397.55 |
| MAFCO INCORPORATED | | PO BOX 1058 | | ROGERS | AR | 72757 | | 679959 | 10/20/06 | $18,130.55 |
| MAFCO INCORPORATED | | PO BOX 1058 | | ROGERS | AR | 72757 | | 680151 | 10/27/06 | $10,445.51 |
| MAFCO INCORPORATED | | PO BOX 1058 | | ROGERS | AR | 72757 | | 680364 | 11/3/06 | $29,320.12 |
| MAFCO INCORPORATED | | PO BOX 1058 | | ROGERS | AR | 72757 | | 680537 | 11/9/06 | $9,639.15 |
| MAFCO INCORPORATED | | PO BOX 1058 | | ROGERS | AR | 72757 | | 680704 | 11/17/06 | $6,292.35 |
| MAFCO INCORPORATED | | PO BOX 1058 | | ROGERS | AR | 72757 | | 680862 | 11/22/06 | $9,153.00 |
| MAFCO INCORPORATED | | PO BOX 1058 | | ROGERS | AR | 72757 | | 681101 | 12/1/06 | $27,855.74 |
| MAFCO INCORPORATED | | PO BOX 1058 | | ROGERS | AR | 72757 | | 681298 | 12/8/06 | $6,984.67 |
| MAHR FEDERAL INC | | PO BOX 847933 | | BOSTON | MA | 02284 | | 680152 | 10/27/06 | $1,893.90 |
| MAJOR ELECTRIC SUPPLY INCORPORATED | | 123 HIGH STREET | | PAWTUCKET | RI | 02860 | | 679202 | 9/22/06 | $4,298.08 |
| MAJOR ELECTRIC SUPPLY INCORPORATED | | 123 HIGH STREET | | PAWTUCKET | RI | 02860 | | 679440 | 9/29/06 | $2,562.01 |
| MAJOR ELECTRIC SUPPLY INCORPORATED | | 123 HIGH STREET | | PAWTUCKET | RI | 02860 | | 679596 | 10/6/06 | $1,123.90 |
| MAJOR ELECTRIC SUPPLY INCORPORATED | | 123 HIGH STREET | | PAWTUCKET | RI | 02860 | | 679792 | 10/13/06 | $1,416.07 |
| MAJOR ELECTRIC SUPPLY INCORPORATED | | 123 HIGH STREET | | PAWTUCKET | RI | 02860 | | 679960 | 10/20/06 | $267.36 |
| MAJOR ELECTRIC SUPPLY INCORPORATED | | 123 HIGH STREET | | PAWTUCKET | RI | 02860 | | 680153 | 10/27/06 | $4,542.31 |
| MAJOR ELECTRIC SUPPLY INCORPORATED | | 123 HIGH STREET | | PAWTUCKET | RI | 02860 | | 680365 | 11/3/06 | $652.76 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MAJOR ELECTRIC SUPPLY INCORPORATED | | 123 HIGH STREET | | PAWTUCKET | RI | 02860 | | 680538 | 11/9/06 | $1,859.80 |
| MAJOR ELECTRIC SUPPLY INCORPORATED | | 123 HIGH STREET | | PAWTUCKET | RI | 02860 | | 680705 | 11/17/06 | $436.88 |
| MAJOR ELECTRIC SUPPLY INCORPORATED | | 123 HIGH STREET | | PAWTUCKET | RI | 02860 | | 680863 | 11/22/06 | $1,647.22 |
| MAJOR ELECTRIC SUPPLY INCORPORATED | | 123 HIGH STREET | | PAWTUCKET | RI | 02860 | | 681102 | 12/1/06 | $69.49 |
| MAJOR ELECTRIC SUPPLY INCORPORATED | | 123 HIGH STREET | | PAWTUCKET | RI | 02860 | | 681299 | 12/8/06 | $667.05 |
| MALEY LASER | | 333 STRAWBERRY FIELD ROAD | BOX 7 | WARWICK | RI | 02886-2459 | | 680539 | 11/9/06 | $740.00 |
| MANTH BROWNELL INC | | 1120 FYLER ROAD | | KIRKVILLE | NE | 13082 | | 679203 | 9/22/06 | $3,286.50 |
| MANTH BROWNELL INC | | 1120 FYLER ROAD | | KIRKVILLE | NE | 13082 | | 679441 | 9/29/06 | $6,607.62 |
| MANTH BROWNELL INC | | 1120 FYLER ROAD | | KIRKVILLE | NE | 13082 | | 679597 | 10/6/06 | $4,725.00 |
| MANTH BROWNELL INC | | 1120 FYLER ROAD | | KIRKVILLE | NE | 13082 | | 679793 | 10/13/06 | $9,152.00 |
| MANTH BROWNELL INC | | 1120 FYLER ROAD | | KIRKVILLE | NE | 13082 | | 680154 | 10/27/06 | $5,670.00 |
| MANTH BROWNELL INC | | 1120 FYLER ROAD | | KIRKVILLE | NE | 13082 | | 680366 | 11/3/06 | $6,142.50 |
| MANTH BROWNELL INC | | 1120 FYLER ROAD | | KIRKVILLE | NE | 13082 | | 680540 | 11/9/06 | $2,472.00 |
| MANTH BROWNELL INC | | 1120 FYLER ROAD | | KIRKVILLE | NE | 13082 | | 680706 | 11/17/06 | $9,087.00 |
| MANTH BROWNELL INC | | 1120 FYLER ROAD | | KIRKVILLE | NE | 13082 | | 680864 | 11/22/06 | $5,600.00 |
| MANTH BROWNELL INC | | 1120 FYLER ROAD | | KIRKVILLE | NE | 13082 | | 681103 | 12/1/06 | $5,396.31 |
| MANTH BROWNELL INC | | 1120 FYLER ROAD | | KIRKVILLE | NE | 13082 | | 681300 | 12/8/06 | $9,319.32 |
| MANUFACTURERS STD.SOCIETY | | 127 PARK STNE | | VIENNA | VA | 22180 | | 679875 | 10/20/06 | $102.00 |
| MARCH OF DIMES | RI CHAPTER | 260 WEST EXCHANGE STREET SUITE 2 | | PROVIDENCE | RI | 02903 | | 679684 | 10/11/06 | $40.00 |
| MARIE TORGET | | 830 PAYS ROAD | | CLE ELUM | WA | 98922 | | 680056 | 10/27/06 | $150.00 |
| MARK G BLASBALG  OD | | 1193 TIOGUE AVE | | COVENTRY | RI | 02816 | | 679204 | 9/22/06 | $40.00 |
| MARK G BLASBALG  OD | | 1193 TIOGUE AVE | | COVENTRY | RI | 02816 | | 680275 | 11/3/06 | $20.00 |
| MARSHALL SALES AGENCY INC | | 478 LONG BRANCH DRIVE | | DADEVILLE | GA | 36853 | | 679312 | 9/29/06 | $318.51 |
| MARSHALL SALES AGENCY INC | | 478 LONG BRANCH DRIVE | | DADEVILLE | GA | 36853 | | 680245 | 10/31/06 | $160.80 |
| MARSHALL SALES AGENCY INC | | 478 LONG BRANCH DRIVE | | DADEVILLE | GA | 36853 | | 680951 | 11/30/06 | $106.68 |
| MARTEL PLUMBING & HEATING | | 59 OLD ROCHESTER ROAD | | DOVER | NH | 03820 | | 680989 | 12/1/06 | $42.00 |
| MARTINS MAINTENANCE CO | | 487 WATERMAN AV | | EAST PROVIDENCE | RI | 02914 | | 680541 | 11/9/06 | $3,784.00 |
| MARTINS MAINTENANCE CO | | 487 WATERMAN AV | | EAST PROVIDENCE | RI | 02914 | | 680707 | 11/17/06 | $1,298.00 |
| MASTERS MACHINE COMPANY | | PO BOX 1344 | | BRATTLEBORO | VT | 05302 | | 679205 | 9/22/06 | $1,377.50 |
| MASTERS MACHINE COMPANY | | PO BOX 1344 | | BRATTLEBORO | VT | 05302 | | 679794 | 10/13/06 | $1,366.80 |
| MATRIX METAL PRODUCTS | | PO BOX 2173 | | ATTLEBORO | MA | 02703 | | 679206 | 9/22/06 | $2,143.50 |
| MATRIX METAL PRODUCTS | | PO BOX 2173 | | ATTLEBORO | MA | 02703 | | 679598 | 10/6/06 | $18,117.00 |
| MATRIX METAL PRODUCTS | | PO BOX 2173 | | ATTLEBORO | MA | 02703 | | 679961 | 10/20/06 | $1,653.00 |
| MATRIX METAL PRODUCTS | | PO BOX 2173 | | ATTLEBORO | MA | 02703 | | 680155 | 10/27/06 | $25,734.60 |
| MATRIX METAL PRODUCTS | | PO BOX 2173 | | ATTLEBORO | MA | 02703 | | 680367 | 11/3/06 | $9,777.00 |
| MATRIX METAL PRODUCTS | | PO BOX 2173 | | ATTLEBORO | MA | 02703 | | 680708 | 11/17/06 | $3,360.00 |
| MATRIX METAL PRODUCTS | | PO BOX 2173 | | ATTLEBORO | MA | 02703 | | 681415 | 12/13/06 | $24,894.60 |
| MATTHEWS, JOHN | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679207 | 9/22/06 | $420.80 |
| MATTHEWS, JOHN | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679511 | 10/6/06 | $775.49 |
| MATTHEWS, JOHN | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679795 | 10/13/06 | $580.39 |
| MATTHEWS, JOHN | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679876 | 10/20/06 | $1,096.28 |
| MATTHEWS, JOHN | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680057 | 10/27/06 | $751.86 |
| MATTHEWS, JOHN | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680616 | 11/17/06 | $643.37 |
| MATTHEWS, JOHN | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680786 | 11/22/06 | $768.29 |
| MATTHEWS, JOHN | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 681416 | 12/13/06 | $1,644.22 |
| MAYFIELD MACHINE | | PO BOX 738 | | MAYFIELD | KY | 420660738 | | 679599 | 10/6/06 | $614.80 |
| MAYFIELD MACHINE | | PO BOX 738 | | MAYFIELD | KY | 420660738 | | 681301 | 12/8/06 | $1,067.95 |
| MAZZIE INJECTOR CORP | | 500 ROOSTER DRIVE | | BAKERSFIELD | CA | 93307 | | 679208 | 9/22/06 | $302.40 |
| MAZZIE INJECTOR CORP | | 500 ROOSTER DRIVE | | BAKERSFIELD | CA | 93307 | | 679600 | 10/6/06 | $176.40 |
| MAZZIE INJECTOR CORP | | 500 ROOSTER DRIVE | | BAKERSFIELD | CA | 93307 | | 680104 | 12/1/06 | $29.40 |
| MAZZIE INJECTOR CORP | | 500 ROOSTER DRIVE | | BAKERSFIELD | CA | 93307 | | 681417 | 12/13/06 | $252.00 |
| MCDONOUGH COMPANY INC | | 22 ROLFE SQUARE | | CRANSTON | RI | 02910 | | 680865 | 11/22/06 | $151.11 |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | CHICAGO | IL | 60680 | | 679209 | 9/22/06 | $422.76 |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | CHICAGO | IL | 60680 | | 679442 | 9/29/06 | $1,114.36 |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | CHICAGO | IL | 60680 | | 679601 | 10/6/06 | $996.38 |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | CHICAGO | IL | 60680 | | 679796 | 10/13/06 | $826.44 |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | CHICAGO | IL | 60680 | | 679962 | 10/20/06 | $847.67 |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | CHICAGO | IL | 60680 | | 680156 | 10/27/06 | $1,223.82 |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | CHICAGO | IL | 60680 | | 680368 | 11/3/06 | $2,869.54 |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | CHICAGO | IL | 60680 | | 680542 | 11/9/06 | $199.90 |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | CHICAGO | IL | 60680 | | 680709 | 11/17/06 | $1,456.88 |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | CHICAGO | IL | 60680 | | 680866 | 11/22/06 | $2,175.22 |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | CHICAGO | IL | 60680 | | 681105 | 12/1/06 | $360.22 |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | CHICAGO | IL | 60680 | | 681302 | 12/8/06 | $1,151.11 |
| MECHANICAL SOLUTIONS NORTHWEST INC | | 1125 ANDOVER PARK WEST | | SEATTLE | WA | 98188 | | 679313 | 9/29/06 | $14,488.62 |
| MECHANICAL SOLUTIONS NORTHWEST INC | | 1125 ANDOVER PARK WEST | | SEATTLE | WA | 98188 | | 680246 | 10/31/06 | $11,330.53 |
| MECHANICAL SOLUTIONS NORTHWEST INC | | 1125 ANDOVER PARK WEST | | SEATTLE | WA | 98188 | | 680952 | 11/30/06 | $15,670.62 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDTRONIC EMERGENCY RESPONSE SYSTEMS | | 12100 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 681106 | 12/1/06 | $99.30 |
| MELLO CLEANING SERVICE INC | | 277 FRANCIS AVENUE | | NORTH PROVIDENCE | RI | 02904 | | 679963 | 10/20/06 | $1,980.00 |
| MELLO CLEANING SERVICE INC | | 277 FRANCIS AVENUE | | NORTH PROVIDENCE | RI | 02904 | | 680157 | 10/27/06 | $1,980.00 |
| MELLO CLEANING SERVICE INC | | 277 FRANCIS AVENUE | | NORTH PROVIDENCE | RI | 02904 | | 680543 | 11/9/06 | $1,485.00 |
| MEP MANUFACTURING INC | | 709 CRANBERRY COURT | | AVON LAKE | OH | 44012 | | 680867 | 11/22/06 | $129.22 |
| MERCEDES BENZ CREDIT | | PO BOX 9001921 | | LOUISVILLE | KY | 40290 | | 679602 | 10/6/06 | $1,774.20 |
| MERCEDES BENZ CREDIT | | PO BOX 9001921 | | LOUISVILLE | KY | 40290 | | 680544 | 11/9/06 | $821.26 |
| MERIDIAN LABORATORY | | 2415 PLEASANT VIEW ROAD | | MIDDLETON | WI | 53562 | | 680545 | 11/9/06 | $2,312.00 |
| MERRILL | | PO BOX 392 | | STORM LAKE | IA | 50588 | | 680158 | 10/27/06 | $169.00 |
| METAL FINISHING TECHNOLOGY | | 60 WOOSTER COURT | | FORESTVILLE | CT | 06011 | | 679210 | 9/22/06 | $9,240.00 |
| METAL FINISHING TECHNOLOGY | | 60 WOOSTER COURT | | FORESTVILLE | CT | 06011 | | 679603 | 10/6/06 | $7,392.00 |
| METAL FINISHING TECHNOLOGY | | 60 WOOSTER COURT | | FORESTVILLE | CT | 06011 | | 679797 | 10/13/06 | $3,024.00 |
| METAL FINISHING TECHNOLOGY | | 60 WOOSTER COURT | | FORESTVILLE | CT | 06011 | | 679964 | 10/20/06 | $4,368.00 |
| METAL FINISHING TECHNOLOGY | | 60 WOOSTER COURT | | FORESTVILLE | CT | 06011 | | 680159 | 10/27/06 | $2,016.00 |
| METAL FINISHING TECHNOLOGY | | 60 WOOSTER COURT | | FORESTVILLE | CT | 06011 | | 680369 | 11/3/06 | $4,746.00 |
| METAL FINISHING TECHNOLOGY | | 60 WOOSTER COURT | | FORESTVILLE | CT | 06011 | | 680546 | 11/9/06 | $3,780.00 |
| METAL FINISHING TECHNOLOGY | | 60 WOOSTER COURT | | FORESTVILLE | CT | 06011 | | 680710 | 11/17/06 | $3,192.00 |
| METAL FINISHING TECHNOLOGY | | 60 WOOSTER COURT | | FORESTVILLE | CT | 06011 | | 680868 | 11/22/06 | $3,780.00 |
| METAL FINISHING TECHNOLOGY | | 60 WOOSTER COURT | | FORESTVILLE | CT | 06011 | | 681303 | 12/8/06 | $6,972.01 |
| METALS USA | | 10 TOWER ROAD | | SEEKONK | MA | 02771 | | 679211 | 9/22/06 | $9,165.96 |
| METALS USA | | 10 TOWER ROAD | | SEEKONK | MA | 02771 | | 679443 | 9/29/06 | $5,616.87 |
| METALS USA | | 10 TOWER ROAD | | SEEKONK | MA | 02771 | | 679604 | 10/6/06 | $21,320.10 |
| METALS USA | | 10 TOWER ROAD | | SEEKONK | MA | 02771 | | 679798 | 10/13/06 | $10,217.26 |
| METALS USA | | 10 TOWER ROAD | | SEEKONK | MA | 02771 | | 679965 | 10/20/06 | $9,886.27 |
| METALS USA | | 10 TOWER ROAD | | SEEKONK | MA | 02771 | | 680160 | 10/27/06 | $10,979.32 |
| METALS USA | | 10 TOWER ROAD | | SEEKONK | MA | 02771 | | 680371 | 11/3/06 | $19,980.83 |
| METALS USA | | 10 TOWER ROAD | | SEEKONK | MA | 02771 | | 680547 | 11/9/06 | $4,687.17 |
| METALS USA | | 10 TOWER ROAD | | SEEKONK | MA | 02771 | | 680711 | 11/17/06 | $6,178.82 |
| METALS USA | | 10 TOWER ROAD | | SEEKONK | MA | 02771 | | 680869 | 11/22/06 | $8,694.97 |
| METALS USA | | 10 TOWER ROAD | | SEEKONK | MA | 02771 | | 681107 | 12/1/06 | $14,054.22 |
| METALS USA | | 10 TOWER ROAD | | SEEKONK | MA | 02771 | | 681304 | 12/8/06 | $8,611.39 |
| METLIFE CAPITAL CORPORATION | | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178 | | 679212 | 9/22/06 | $1,815.44 |
| METLIFE CAPITAL CORPORATION | | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178 | | 679351 | 9/29/06 | $1,026.06 |
| METLIFE CAPITAL CORPORATION | | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178 | | 679512 | 10/6/06 | $1,792.98 |
| METLIFE CAPITAL CORPORATION | | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178 | | 679703 | 10/13/06 | $1,061.29 |
| METLIFE CAPITAL CORPORATION | | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178 | | 679966 | 10/20/06 | $2,040.31 |
| METLIFE CAPITAL CORPORATION | | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178 | | 680058 | 10/27/06 | $1,168.67 |
| METLIFE CAPITAL CORPORATION | | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178 | | 680276 | 11/3/06 | $2,105.75 |
| METLIFE CAPITAL CORPORATION | | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178 | | 680472 | 11/9/06 | $1,144.21 |
| METLIFE CAPITAL CORPORATION | | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178 | | 680617 | 11/17/06 | $2,033.50 |
| METLIFE CAPITAL CORPORATION | | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178 | | 680787 | 11/22/06 | $1,105.34 |
| METLIFE CAPITAL CORPORATION | | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178 | | 680990 | 12/1/06 | $2,014.90 |
| METLIFE CAPITAL CORPORATION | | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178 | | 681305 | 12/8/06 | $1,056.37 |
| MICHAEL J PETIT | | 30 BUGBEE STREET | UNIT B | PLAINVILLE | MA | 02762 | | 679352 | 9/29/06 | $500.00 |
| MICHAELSON FLUID POWER | | PO BOX 291 | | SMITHFIELD | RI | 02828 | | 679605 | 10/6/06 | $841.70 |
| MICHAELSON FLUID POWER | | PO BOX 291 | | SMITHFIELD | RI | 02828 | | 679967 | 10/20/06 | $1,021.25 |
| MICHAELSON FLUID POWER | | PO BOX 291 | | SMITHFIELD | RI | 02828 | | 680161 | 10/27/06 | $386.00 |
| MICHAELSON FLUID POWER | | PO BOX 291 | | SMITHFIELD | RI | 02828 | | 680712 | 11/17/06 | $655.35 |
| MICHAELSON FLUID POWER | | PO BOX 291 | | SMITHFIELD | RI | 02828 | | 681108 | 12/1/06 | $1,440.85 |
| MICHIGAN DEPARTMENT OF TREASURY | | DEPARTMENT 77889 | | DETROIT | MI | 48277 | | 679863 | 10/16/06 | $5,000.00 |
| MICHIGAN DEPARTMENT OF TREASURY | | PO BOX 30199 | | LANSING | MI | 48909 | | 680449 | 11/6/06 | $3,908.28 |
| MICHIGAN GROUND WATER ASSOCIATION | | 10475 NOGGLES ROAD | | MANCHESTER | MI | 48158 | | 681418 | 12/13/06 | $115.00 |
| MID ATLANTIC SALES INC | ATTN HERB HUGHES | 1813 AMYCLAE DRIVE | | BEL AIR | MD | 21015 | | 679314 | 9/29/06 | $14,791.60 |
| MID ATLANTIC SALES INC | ATTN HERB HUGHES | 1813 AMYCLAE DRIVE | | BEL AIR | MD | 21015 | | 679315 | 9/29/06 | $20,075.81 |
| MID ATLANTIC SALES INC | ATTN HERB HUGHES | 1813 AMYCLAE DRIVE | | BEL AIR | MD | 21015 | | 679316 | 9/29/06 | $18,734.72 |
| MID ATLANTIC SALES INC | ATTN HERB HUGHES | 1813 AMYCLAE DRIVE | | BEL AIR | MD | 21015 | | 680247 | 10/31/06 | $27,571.21 |
| MID ATLANTIC SALES INC | ATTN HERB HUGHES | 1813 AMYCLAE DRIVE | | BEL AIR | MD | 21015 | | 680248 | 10/31/06 | $35,913.87 |
| MID ATLANTIC SALES INC | ATTN HERB HUGHES | 1813 AMYCLAE DRIVE | | BEL AIR | MD | 21015 | | 680249 | 10/31/06 | $37,889.97 |
| MID ATLANTIC SALES INC | ATTN HERB HUGHES | 1813 AMYCLAE DRIVE | | BEL AIR | MD | 21015 | | 680953 | 11/30/06 | $26,690.84 |
| MID ATLANTIC SALES INC | ATTN HERB HUGHES | 1813 AMYCLAE DRIVE | | BEL AIR | MD | 21015 | | 680954 | 11/30/06 | $28,147.57 |
| MIDWAY LUMBER COMPANY INC | | 4400 02 NORTH POINT BLVD | | BALTIMORE | MD | 21219100 | | 679213 | 9/22/06 | $23.88 |
| MIDWAY LUMBER COMPANY INC | | 4400 02 NORTH POINT BLVD | | BALTIMORE | MD | 21219100 | | 679606 | 10/6/06 | $98.98 |
| MIDWAY LUMBER COMPANY INC | | 4400 02 NORTH POINT BLVD | | BALTIMORE | MD | 21219100 | | 680372 | 11/3/06 | $99.41 |
| MIDWEST TERMINAL | | PO BOX 959 | | PADUCAH | KY | 420020959 | | 679607 | 10/6/06 | $685.40 |
| MIDWEST TERMINAL | | PO BOX 959 | | PADUCAH | KY | 420020959 | | 679968 | 10/20/06 | $492.69 |
| MIDWEST TERMINAL | | PO BOX 959 | | PADUCAH | KY | 420020959 | | 680162 | 10/27/06 | $975.36 |
| MIDWEST TERMINAL | | PO BOX 959 | | PADUCAH | KY | 420020959 | | 680548 | 11/9/06 | $1,842.13 |
| MIDWEST TERMINAL | | PO BOX 959 | | PADUCAH | KY | 420020959 | | 681306 | 12/8/06 | $685.40 |
| MIDWEST TERMINAL | | PO BOX 959 | | PADUCAH | KY | 420020959 | | 681419 | 12/13/06 | $3,120.48 |
| MOCAP INC | | PO BOX 60351 | | ST LOUIS | MO | 631600351 | | 680713 | 11/17/06 | $4,255.20 |
| MODERN PLASTICS | | PO BOX 3974 | | BRIDGEPORT | CT | 06605 | | 679444 | 9/29/06 | $975.72 |
| MODERN PLASTICS | | PO BOX 3974 | | BRIDGEPORT | CT | 06605 | | 679608 | 10/6/06 | $113.99 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTIGNY, MIKE | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680473 | 11/9/06 | $50.00 |
| MOORE MEDICAL GROUP | | PO BOX 99718 | | CHICAGO | IL | 60696 | | 680373 | 11/3/06 | $220.21 |
| MOORE MEDICAL GROUP | | PO BOX 99718 | | CHICAGO | IL | 60696 | | 681109 | 12/1/06 | $223.13 |
| MORGAN FOREST PRODUCTS | | PO BOX 20407 | | COLUMBUS | OH | 43220 | | 679214 | 9/22/06 | $5,728.80 |
| MORGAN FOREST PRODUCTS | | PO BOX 20407 | | COLUMBUS | OH | 43220 | | 679445 | 9/29/06 | $5,728.80 |
| MORGAN FOREST PRODUCTS | | PO BOX 20407 | | COLUMBUS | OH | 43220 | | 679609 | 10/6/06 | $5,728.80 |
| MORGAN FOREST PRODUCTS | | PO BOX 20407 | | COLUMBUS | OH | 43220 | | 679799 | 10/13/06 | $5,728.80 |
| MORGAN FOREST PRODUCTS | | PO BOX 20407 | | COLUMBUS | OH | 43220 | | 680163 | 10/27/06 | $5,728.80 |
| MORGAN FOREST PRODUCTS | | PO BOX 20407 | | COLUMBUS | OH | 43220 | | 680374 | 11/3/06 | $5,728.80 |
| MORGAN FOREST PRODUCTS | | PO BOX 20407 | | COLUMBUS | OH | 43220 | | 680549 | 11/9/06 | $11,457.60 |
| MORGAN FOREST PRODUCTS | | PO BOX 20407 | | COLUMBUS | OH | 43220 | | 680714 | 11/17/06 | $10,800.30 |
| MORGAN FOREST PRODUCTS | | PO BOX 20407 | | COLUMBUS | OH | 43220 | | 680870 | 11/22/06 | $5,728.80 |
| MORGAN FOREST PRODUCTS | | PO BOX 177 | | POWELL | OH | 43065 | | 681307 | 12/8/06 | $5,728.80 |
| MOTION INDUSTRIES INC | | PO BOX 404130 | | ATLANTA | GA | 30384 | | 679215 | 9/22/06 | $93.83 |
| MOTION INDUSTRIES INC | | PO BOX 41444 | | BOSTON | MA | 02241 | | 679216 | 9/22/06 | $4,723.62 |
| MOTION INDUSTRIES INC | | PO BOX 41444 | | BOSTON | MA | 02241 | | 679446 | 9/29/06 | $3,618.55 |
| MOTION INDUSTRIES INC | | PO BOX 41444 | | BOSTON | MA | 02241 | | 679610 | 10/6/06 | $4,097.67 |
| MOTION INDUSTRIES INC | | PO BOX 41444 | | BOSTON | MA | 02241 | | 679800 | 10/13/06 | $1,452.07 |
| MOTION INDUSTRIES INC | | PO BOX 41444 | | BOSTON | MA | 02241 | | 679969 | 10/20/06 | $2,556.01 |
| MOTION INDUSTRIES INC | | PO BOX 41444 | | BOSTON | MA | 02241 | | 680165 | 10/27/06 | $3,442.41 |
| MOTION INDUSTRIES INC | | PO BOX 98412 | | CHICAGO | IL | 60693 | | 680164 | 10/27/06 | $230.27 |
| MOTION INDUSTRIES INC | | PO BOX 41444 | | BOSTON | MA | 02241 | | 680376 | 11/3/06 | $3,779.65 |
| MOTION INDUSTRIES INC | | PO BOX 98412 | | CHICAGO | IL | 60693 | | 680375 | 11/3/06 | $170.41 |
| MOTION INDUSTRIES INC | | PO BOX 41444 | | BOSTON | MA | 02241 | | 680550 | 11/9/06 | $3,015.83 |
| MOTION INDUSTRIES INC | | PO BOX 41444 | | BOSTON | MA | 02241 | | 680715 | 11/17/06 | $3,666.09 |
| MOTION INDUSTRIES INC | | PO BOX 41444 | | BOSTON | MA | 02241 | | 680871 | 11/22/06 | $5,041.68 |
| MOTION INDUSTRIES INC | | PO BOX 41444 | | BOSTON | MA | 02241 | | 681110 | 12/1/06 | $2,326.65 |
| MOTION INDUSTRIES INC | | PO BOX 41444 | | BOSTON | MA | 02241 | | 681309 | 12/8/06 | $1,446.48 |
| MOTION INDUSTRIES INC | | PO BOX 98412 | | CHICAGO | IL | 60693 | | 681308 | 12/8/06 | $329.98 |
| MOUNTAIN WEST MARKETING | | 3147 NORTH HIGHWAY 89 | | PLEASANTVIEW | UT | 84404 | | 679317 | 9/29/06 | $968.05 |
| MOUNTAIN WEST MARKETING | | 3147 NORTH HIGHWAY 89 | | PLEASANTVIEW | UT | 84404 | | 680250 | 10/31/06 | $1,426.35 |
| MOUNTAIN WEST MARKETING | | 3147 NORTH HIGHWAY 89 | | PLEASANTVIEW | UT | 84404 | | 680955 | 11/30/06 | $2,286.11 |
| MOUNTZ INC | | 1080 NORTH 11TH STREET | | SAN JOSE | CA | 95112 | | 679217 | 9/22/06 | $211.18 |
| MRM INC | DBA SFE ENTERPRISES | PO BOX 480677 | | KANSAS CITY | MO | 64148 | | 679318 | 9/29/06 | $3,183.07 |
| MRM INC | DBA SFE ENTERPRISES | PO BOX 480677 | | KANSAS CITY | MO | 64148 | | 680251 | 10/31/06 | $6,841.01 |
| MRM INC | DBA SFE ENTERPRISES | PO BOX 480677 | | KANSAS CITY | MO | 64148 | | 680956 | 11/30/06 | $5,441.07 |
| MSC INDUSTRIAL SUPPLY COMPANY INC | | DEPT CH 0075 | | PALATINE | IL | 60055 | | 679218 | 9/22/06 | $1,841.89 |
| MSC INDUSTRIAL SUPPLY COMPANY INC | | DEPT CH 0075 | | PALATINE | IL | 60055 | | 679447 | 9/29/06 | $2,482.79 |
| MSC INDUSTRIAL SUPPLY COMPANY INC | | DEPT CH 0075 | | PALATINE | IL | 60055 | | 679801 | 10/13/06 | $383.72 |
| MSC INDUSTRIAL SUPPLY COMPANY INC | | DEPT CH 0075 | | PALATINE | IL | 60055 | | 679970 | 10/20/06 | $558.20 |
| MSC INDUSTRIAL SUPPLY COMPANY INC | | DEPT CH 0075 | | PALATINE | IL | 60055 | | 680166 | 10/27/06 | $2,201.55 |
| MSC INDUSTRIAL SUPPLY COMPANY INC | | DEPT CH 0075 | | PALATINE | IL | 60055 | | 680551 | 11/9/06 | $1,349.94 |
| MSC INDUSTRIAL SUPPLY COMPANY INC | | DEPT CH 0075 | | PALATINE | IL | 60055 | | 680716 | 11/17/06 | $293.33 |
| MSC INDUSTRIAL SUPPLY COMPANY INC | | DEPT CH 0075 | | PALATINE | IL | 60055 | | 680872 | 11/22/06 | $754.04 |
| MSC INDUSTRIAL SUPPLY COMPANY INC | | DEPT CH 0075 | | PALATINE | IL | 60055 | | 681111 | 12/1/06 | $1,673.38 |
| MSC INDUSTRIAL SUPPLY COMPANY INC | | DEPT CH 0075 | | PALATINE | IL | 60055 | | 681310 | 12/8/06 | $1,936.25 |
| MULTI METAL MFG INC | | PO BOX 579 | | NAUGATUCK | CT | 06770 | | 679448 | 9/29/06 | $3,024.00 |
| MULTI METAL MFG INC | | PO BOX 579 | | NAUGATUCK | CT | 06770 | | 680873 | 11/22/06 | $3,402.00 |
| MULTI METAL MFG INC | | PO BOX 579 | | NAUGATUCK | CT | 06770 | | 681420 | 12/13/06 | $3,526.74 |
| MULTIVIEW INC | | 1925 W JOHN CARPENTER FWY | SUITE 475 | IRVING | TX | 75063 | | 679449 | 9/29/06 | $295.00 |
| MUTUAL OF OMAHA INSURANCE COMPANY | | PO BOX 740705 | | ATLANTA | GA | 30374 | | 679802 | 10/13/06 | $13,400.65 |
| MUTUAL OF OMAHA INSURANCE COMPANY | SPLZ GRP ADM RPT | MUTUAL OF OMAHA PLAZA | | OMAHA | NE | 68175 | | 679877 | 10/20/06 | $517.19 |
| MUTUAL OF OMAHA INSURANCE COMPANY | | PO BOX 740705 | | ATLANTA | GA | 30374 | | 680552 | 11/9/06 | $13,527.11 |
| MUTUAL OF OMAHA INSURANCE COMPANY | SPLZ GRP ADM RPT | MUTUAL OF OMAHA PLAZA | | OMAHA | NE | 68175 | | 680717 | 11/17/06 | $187.20 |
| MUTUAL OF OMAHA INSURANCE COMPANY | | PO BOX 740705 | | ATLANTA | GA | 30374 | | 681112 | 12/1/06 | $13,318.82 |
| NACM NEW ENGLAND INC | | 18 CRAWFORD STREET | | NEEDHAM | MA | 02494 | | 679293 | 9/26/06 | $750.00 |
| NACM RISEN | DENISE BIASTRE | C/O A J OSTER | 445 INDUSTRIAL DRIVE | WARWICK | RI | 02886 | | 680059 | 10/27/06 | $60.00 |
| NACM RISEN | DENISE BIASTRE | C/O A J OSTER | 445 INDUSTRIAL DRIVE | WARWICK | RI | 02886 | | 680788 | 11/22/06 | $30.00 |
| NARRAGANSETT ELECTRIC COMPANY | | PROCESSING CENTER | | WOBURN | MA | 01807 | | 679219 | 9/22/06 | $95,355.71 |
| NARRAGANSETT ELECTRIC COMPANY | | PROCESSING CENTER | | WOBURN | MA | 01807 | | 679450 | 9/29/06 | $92,398.63 |
| NARRAGANSETT ELECTRIC COMPANY | | PROCESSING CENTER | | WOBURN | MA | 01807 | | 679611 | 10/6/06 | $29.00 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NARRAGANSETT ELECTRIC COMPANY | | PROCESSING CENTER | | WOBURN | MA | 01807 | | 679612 | 10/6/06 | $51,090.45 |
| NARRAGANSETT ELECTRIC COMPANY | | PROCESSING CENTER | | WOBURN | MA | 01807 | | 679803 | 10/13/06 | $57,332.38 |
| NARRAGANSETT ELECTRIC COMPANY | | PROCESSING CENTER | | WOBURN | MA | 01807 | | 680377 | 11/3/06 | $93,882.97 |
| NARRAGANSETT ELECTRIC COMPANY | | PROCESSING CENTER | | WOBURN | MA | 01807 | | 680718 | 11/17/06 | $4,642.92 |
| NARRAGANSETT ELECTRIC COMPANY | | PROCESSING CENTER | | WOBURN | MA | 01807 | | 680874 | 11/22/06 | $13.22 |
| NARRAGANSETT ELECTRIC COMPANY | | PROCESSING CENTER | | WOBURN | MA | 01807 | | 680875 | 11/22/06 | $88,508.82 |
| NARRAGANSETT ELECTRIC COMPANY | | PROCESSING CENTER | | WOBURN | MA | 01807 | | 681113 | 12/1/06 | $50,002.88 |
| NARRAGANSETT ELECTRIC COMPANY | | PROCESSING CENTER | | WOBURN | MA | 01807 | | 681311 | 12/8/06 | $86,773.77 |
| NATIONAL BOARD OF BOILER & PRESSURE VESSEL INSPECTORS | | 1055 CRUPPER AVENUE | | COLUMBUS | OH | 43229 | | 679804 | 10/13/06 | $2,486.25 |
| NATIONAL BOARD OF BOILER & PRESSURE VESSEL INSPECTORS | | 1055 CRUPPER AVENUE | | COLUMBUS | OH | 43229 | | 681114 | 12/1/06 | $2,812.60 |
| NATIONAL BOARD OF BOILER & PRESSURE VESSEL INSPECTORS | | 1055 CRUPPER AVENUE | | COLUMBUS | OH | 43229 | | 681421 | 12/13/06 | $1,537.90 |
| NATIONAL DISTRIBUTION INC | | 130 SCHMITT BLVD | | FARMINGDALE | NY | 11735 | | 679220 | 9/22/06 | $1,184.02 |
| NATIONAL DISTRIBUTION INC | | 130 SCHMITT BLVD | | FARMINGDALE | NY | 11735 | | 679451 | 9/29/06 | $2,376.08 |
| NATIONAL DISTRIBUTION INC | | 130 SCHMITT BLVD | | FARMINGDALE | NY | 11735 | | 679613 | 10/6/06 | $3,004.65 |
| NATIONAL DISTRIBUTION INC | | 130 SCHMITT BLVD | | FARMINGDALE | NY | 11735 | | 679805 | 10/13/06 | $177.15 |
| NATIONAL DISTRIBUTION INC | | 130 SCHMITT BLVD | | FARMINGDALE | NY | 11735 | | 680167 | 10/27/06 | $1,114.06 |
| NATIONAL DISTRIBUTION INC | | 130 SCHMITT BLVD | | FARMINGDALE | NY | 11735 | | 680378 | 11/3/06 | $365.75 |
| NATIONAL DISTRIBUTION INC | | 130 SCHMITT BLVD | | FARMINGDALE | NY | 11735 | | 680719 | 11/17/06 | $1,412.78 |
| NATIONAL DISTRIBUTION INC | | 130 SCHMITT BLVD | | FARMINGDALE | NY | 11735 | | 680876 | 11/22/06 | $1,675.72 |
| NATIONAL DISTRIBUTION INC | | 130 SCHMITT BLVD | | FARMINGDALE | NY | 11735 | | 681115 | 12/1/06 | $212.19 |
| NATIONAL DISTRIBUTION INC | | 130 SCHMITT BLVD | | FARMINGDALE | NY | 11735 | | 681312 | 12/8/06 | $415.96 |
| NATIONAL GROUND WATER ASSOC | | PO BOX 73117 | | CLEVELAND | OH | 44193 | | 679221 | 9/22/06 | $10,357.25 |
| NATIONAL REFRIGERATION INC. | | 3600 WEST SHORE RD | | WARWICK | RI | 02886 | | 680553 | 11/9/06 | $4,000.00 |
| NATIONAL TRADE PUBLICATIONS INC | | 13 CENTURY HILL DRIVE | | LATHAM | NY | 12110 | | 679452 | 9/29/06 | $2,600.00 |
| NATIONAL TRADE PUBLICATIONS INC | | 13 CENTURY HILL DRIVE | | LATHAM | NY | 12110 | | 679614 | 10/6/06 | $395.00 |
| NATIONAL TRADE PUBLICATIONS INC | | 13 CENTURY HILL DRIVE | | LATHAM | NY | 12110 | | 680379 | 11/3/06 | $2,995.00 |
| NATIONAL TRADE PUBLICATIONS INC | | 13 CENTURY HILL DRIVE | | LATHAM | NY | 12110 | | 680877 | 11/22/06 | $395.00 |
| NATIONAL TRAFFIC SERVICE | | 151 JOHN JAMES AUDUBON PARKWAY | | AMHERST | NY | 14228 | | 679222 | 9/22/06 | $163,748.62 |
| NATIONAL TRAFFIC SERVICE | | 151 JOHN JAMES AUDUBON PARKWAY | | AMHERST | NY | 14228 | | 679503 | 10/2/06 | $134,336.30 |
| NATIONAL TRAFFIC SERVICE | | 151 JOHN JAMES AUDUBON PARKWAY | | AMHERST | NY | 14228 | | 679615 | 10/6/06 | $1,360.05 |
| NATIONAL TRAFFIC SERVICE | | 151 JOHN JAMES AUDUBON PARKWAY | | AMHERST | NY | 14228 | | 679678 | 10/10/06 | $133,336.32 |
| NATIONAL TRAFFIC SERVICE | | 151 JOHN JAMES AUDUBON PARKWAY | | AMHERST | NY | 14228 | | 679861 | 10/16/06 | $137,269.08 |
| NATIONAL TRAFFIC SERVICE | | 151 JOHN JAMES AUDUBON PARKWAY | | AMHERST | NY | 14228 | | 680034 | 10/24/06 | $236,647.58 |
| NATIONAL TRAFFIC SERVICE | | 151 JOHN JAMES AUDUBON PARKWAY | | AMHERST | NY | 14228 | | 680264 | 10/31/06 | $85,847.06 |
| NATIONAL TRAFFIC SERVICE | | 151 JOHN JAMES AUDUBON PARKWAY | | AMHERST | NY | 14228 | | 680455 | 11/7/06 | $221,702.62 |
| NATIONAL TRAFFIC SERVICE | | 151 JOHN JAMES AUDUBON PARKWAY | | AMHERST | NY | 14228 | | 680554 | 11/9/06 | $2,231.52 |
| NATIONAL TRAFFIC SERVICE | | 151 JOHN JAMES AUDUBON PARKWAY | | AMHERST | NY | 14228 | | 680775 | 11/20/06 | $167,037.26 |
| NATIONAL TRAFFIC SERVICE | | 151 JOHN JAMES AUDUBON PARKWAY | | AMHERST | NY | 14228 | | 680927 | 11/27/06 | $141,001.39 |
| NATIONAL TRAFFIC SERVICE | | 151 JOHN JAMES AUDUBON PARKWAY | | AMHERST | NY | 14228 | | 681193 | 12/5/06 | $118,737.94 |
| NATIONAL TRAFFIC SERVICE | | 151 JOHN JAMES AUDUBON PARKWAY | | AMHERST | NY | 14228 | | 681313 | 12/8/06 | $157,644.26 |
| NATIONAL TRAFFIC SERVICE | | 151 JOHN JAMES AUDUBON PARKWAY | | AMHERST | NY | 14228 | | 681314 | 12/8/06 | $59,420.05 |
| NATIONAL TRAFFIC SERVICE | | 151 JOHN JAMES AUDUBON PARKWAY | | AMHERST | NY | 14228 | | 681422 | 12/13/06 | $127,501.52 |
| NATIONS RENT | | PO BOX 281961 | | ATLANTA | GA | 30384 | | 679616 | 10/6/06 | $2,008.10 |
| NAYLOR PUBLICATIONS | | PO BOX 847865 | | DALLAS | TX | 75284 | | 680168 | 10/27/06 | $2,050.00 |
| NELSON COMPANY | | PO BOX 64404 | | BALTIMORE | MD | 21264 | | 679971 | 10/20/06 | $1,185.41 |
| NES RENTALS | | PO BOX 8500-1226 | | PHILADELPHIA | PA | 19178 | | 679617 | 10/6/06 | $1,456.90 |
| NEVID LAWN SERVICE | | 9117 AVENUE B | | BALTIMORE | MD | 21219 | | 679618 | 10/6/06 | $550.00 |
| NEVID LAWN SERVICE | | 9117 AVENUE B | | BALTIMORE | MD | 21219 | | 679972 | 10/20/06 | $750.00 |
| NEVID LAWN SERVICE | | 9117 AVENUE B | | BALTIMORE | MD | 21219 | | 680555 | 11/9/06 | $750.00 |
| NEVID LAWN SERVICE | | 9117 AVENUE B | | BALTIMORE | MD | 21219 | | 680878 | 11/22/06 | $750.00 |
| NEW ENGLAND CONSTRUCTION & LANDSCAPING | | PO BOX 19525 | | JOHNSTON | RI | 02919 | | 681315 | 12/8/06 | $220.00 |
| NEW ENGLAND GAS COMPANY | | 100 WEYBOSSET STREET | | PROVIDENCE | RI | 02903 | | 679223 | 9/22/06 | $4,978.95 |
| NEW ENGLAND GAS COMPANY | | PO BOX 17528 | | BALTIMORE | MD | 21297 | | 679619 | 10/6/06 | $243.73 |
| NEW ENGLAND GAS COMPANY | | PO BOX 17528 | | BALTIMORE | MD | 21297 | | 679806 | 10/13/06 | $33.86 |
| NEW ENGLAND GAS COMPANY | | 100 WEYBOSSET STREET | | PROVIDENCE | RI | 02903 | | 679973 | 10/20/06 | $5,031.80 |
| NEW ENGLAND GAS COMPANY | | PO BOX 1048 | | WOBURN | MA | 01807 | | 680380 | 11/3/06 | $242.71 |
| NEW ENGLAND GAS COMPANY | | PO BOX 1048 | | WOBURN | MA | 01807 | | 680556 | 11/9/06 | $30.59 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW ENGLAND GAS COMPANY | | 100 WEYBOSSET STREET | | PROVIDENCE | RI | 02903 | | 680720 | 11/17/06 | $5,261.84 |
| NEW ENGLAND GAS COMPANY | | PO BOX 1048 | | WOBURN | MA | 01807 | | 681316 | 12/8/06 | $34.38 |
| NEW ENGLAND GAS COMPANY | | PO BOX 1048 | | WOBURN | MA | 01807 | | 681317 | 12/8/06 | $384.16 |
| NEW ENGLAND LIFT TRUCK CORPORATION | | 131 COMSTOCK PARKWAY | | CRANSTON | RI | 02921 | | 680381 | 11/3/06 | $6,420.00 |
| NEW ENGLAND PEST CONTROL | | 161 O' CONNELL ST | PO BOX 72763 | PROVIDENCE | RI | 02907 | | 679224 | 9/22/06 | $220.00 |
| NEW ENGLAND PEST CONTROL | | 161 O' CONNELL ST | PO BOX 72763 | PROVIDENCE | RI | 02907 | | 679974 | 10/20/06 | $220.00 |
| NEW ENGLAND PEST CONTROL | | 161 O' CONNELL ST | PO BOX 72763 | PROVIDENCE | RI | 02907 | | 680879 | 11/22/06 | $220.00 |
| NEW ENGLAND PLASTICS | | 310 SALEM STREET | | WOBURN | MA | 01801 | | 679225 | 9/22/06 | $4,567.20 |
| NEW ENGLAND PLASTICS | | 310 SALEM STREET | | WOBURN | MA | 01801 | | 679453 | 9/29/06 | $12,040.80 |
| NEW ENGLAND PLASTICS | | 310 SALEM STREET | | WOBURN | MA | 01801 | | 679620 | 10/6/06 | $9,134.40 |
| NEW ENGLAND PLASTICS | | 310 SALEM STREET | | WOBURN | MA | 01801 | | 679807 | 10/13/06 | $11,754.30 |
| NEW ENGLAND PLASTICS | | 310 SALEM STREET | | WOBURN | MA | 01801 | | 679975 | 10/20/06 | $4,567.20 |
| NEW ENGLAND PLASTICS | | 310 SALEM STREET | | WOBURN | MA | 01801 | | 680169 | 10/27/06 | $9,134.40 |
| NEW ENGLAND PLASTICS | | 310 SALEM STREET | | WOBURN | MA | 01801 | | 680382 | 11/3/06 | $10,016.70 |
| NEW ENGLAND PLASTICS | | 310 SALEM STREET | | WOBURN | MA | 01801 | | 680557 | 11/9/06 | $9,134.40 |
| NEW ENGLAND PLASTICS | | 310 SALEM STREET | | WOBURN | MA | 01801 | | 680721 | 11/17/06 | $9,134.40 |
| NEW ENGLAND PLASTICS | | 310 SALEM STREET | | WOBURN | MA | 01801 | | 680880 | 11/22/06 | $10,016.70 |
| NEW ENGLAND PLASTICS | | 310 SALEM STREET | | WOBURN | MA | 01801 | | 681116 | 12/1/06 | $9,134.40 |
| NEW ENGLAND PLASTICS | | 310 SALEM STREET | | WOBURN | MA | 01801 | | 681318 | 12/8/06 | $10,016.70 |
| NEW ENGLAND SAFETY TRAINING | | 30 MAYHEW DRIVE | | DAYVILLE | CT | 06241 | | 679226 | 9/22/06 | $2,585.00 |
| NEW ENGLAND TOOL | | TWO NEW INDUSTRIAL ROAD | | WARREN | RI | 02885 | | 679454 | 9/29/06 | $1,060.00 |
| NEW ENGLAND TOOL | | TWO NEW INDUSTRIAL ROAD | | WARREN | RI | 02885 | | 679621 | 10/6/06 | $1,841.75 |
| NEW ENGLAND TOOL | | TWO NEW INDUSTRIAL ROAD | | WARREN | RI | 02885 | | 679808 | 10/13/06 | $10,319.80 |
| NEW ENGLAND TOOL | | TWO NEW INDUSTRIAL ROAD | | WARREN | RI | 02885 | | 679976 | 10/20/06 | $2,314.00 |
| NEW ENGLAND TOOL | | TWO NEW INDUSTRIAL ROAD | | WARREN | RI | 02885 | | 680170 | 10/27/06 | $2,650.00 |
| NEW ENGLAND TOOL | | TWO NEW INDUSTRIAL ROAD | | WARREN | RI | 02885 | | 680383 | 11/3/06 | $3,835.00 |
| NEW ENGLAND TOOL | | TWO NEW INDUSTRIAL ROAD | | WARREN | RI | 02885 | | 680558 | 11/9/06 | $4,714.50 |
| NEW ENGLAND TOOL | | TWO NEW INDUSTRIAL ROAD | | WARREN | RI | 02885 | | 680881 | 11/22/06 | $3,402.00 |
| NEW ENGLAND TOOL | | TWO NEW INDUSTRIAL ROAD | | WARREN | RI | 02885 | | 681117 | 12/1/06 | $4,260.00 |
| NEW ENGLAND TOOL | | TWO NEW INDUSTRIAL ROAD | | WARREN | RI | 02885 | | 681319 | 12/8/06 | $16,243.10 |
| NEW ENGLAND UNION COMPANY INC | | PO BOX 70 | | WEST WARWICK | RI | 02893 | | 679227 | 9/22/06 | $3,375.04 |
| NEW ENGLAND UNION COMPANY INC | | PO BOX 70 | | WEST WARWICK | RI | 02893 | | 679622 | 10/6/06 | $5,486.86 |
| NEW ENGLAND UNION COMPANY INC | | PO BOX 70 | | WEST WARWICK | RI | 02893 | | 679809 | 10/13/06 | $3,375.04 |
| NEW ENGLAND UNION COMPANY INC | | PO BOX 70 | | WEST WARWICK | RI | 02893 | | 679977 | 10/20/06 | $3,375.04 |
| NEW ENGLAND UNION COMPANY INC | | PO BOX 70 | | WEST WARWICK | RI | 02893 | | 680171 | 10/27/06 | $5,486.86 |
| NEW ENGLAND UNION COMPANY INC | | PO BOX 70 | | WEST WARWICK | RI | 02893 | | 680384 | 11/3/06 | $5,074.00 |
| NEW ENGLAND UNION COMPANY INC | | PO BOX 70 | | WEST WARWICK | RI | 02893 | | 680559 | 11/9/06 | $3,375.04 |
| NEW ENGLAND UNION COMPANY INC | | PO BOX 70 | | WEST WARWICK | RI | 02893 | | 680882 | 11/22/06 | $3,316.14 |
| NEW ENGLAND UNION COMPANY INC | | PO BOX 70 | | WEST WARWICK | RI | 02893 | | 681118 | 12/1/06 | $4,010.68 |
| NEW ENGLAND UNION COMPANY INC | | PO BOX 70 | | WEST WARWICK | RI | 02893 | | 681320 | 12/8/06 | $3,316.14 |
| NEW PIG CORPORATION | | PO BOX 304 | | TIPTON | PA | 16684 | | 679978 | 10/20/06 | $439.33 |
| NEWARK ELECTRONICS | | PO BOX 94151 | | PALATINE | IL | 60094 | | 679455 | 9/29/06 | $71.39 |
| NEWARK ELECTRONICS | | PO BOX 94151 | | PALATINE | IL | 60094 | | 679623 | 10/6/06 | $157.98 |
| NEWARK ELECTRONICS | | PO BOX 94151 | | PALATINE | IL | 60094 | | 681119 | 12/1/06 | $287.00 |
| NEWARK ELECTRONICS | | PO BOX 94151 | | PALATINE | IL | 60094 | | 681321 | 12/8/06 | $68.02 |
| NEWPORT ALLIANCE | | 19 FRIENDSHIP STREET | | NEWPORT | RI | 02840 | | 679979 | 10/20/06 | $95.00 |
| NEWPORT ALLIANCE | | 19 FRIENDSHIP STREET | | NEWPORT | RI | 02840 | | 680474 | 11/9/06 | $380.00 |
| NEWS DUBS | | PO BOX 273 | | LINCOLN | RI | 02865 | | 680172 | 10/27/06 | $40.45 |
| NFSA MEMBERSHIP & PUBLIC RELATIONS DEPARTMENT | | PO BOX 1000 | | PATTERSON | NY | 12563 | | 680060 | 10/27/06 | $1,500.00 |
| NGWA PUBLICATIONS | | PO BOX 73117 | | CLEVELAND | OH | 44193 | | 680385 | 11/3/06 | $1,236.75 |
| NIANTIC SEAL INC | | 17 POWDER HILL ROAD | | LINCOLN | RI | 02865 | | 680560 | 11/9/06 | $1,462.74 |
| NIANTIC SEAL INC | | 17 POWDER HILL ROAD | | LINCOLN | RI | 02865 | | 680883 | 11/22/06 | $769.41 |
| NIANTIC SEAL INC | | 17 POWDER HILL ROAD | | LINCOLN | RI | 02865 | | 681423 | 12/13/06 | $617.04 |
| NIGHTINGALE METALS INC | | 3 CROWNMARK DRIVE | | LINCOLN | RI | 02865 | | 679228 | 9/22/06 | $223.92 |
| NIGHTINGALE METALS INC | | 3 CROWNMARK DRIVE | | LINCOLN | RI | 02865 | | 679456 | 9/29/06 | $836.50 |
| NIGHTINGALE METALS INC | | 3 CROWNMARK DRIVE | | LINCOLN | RI | 02865 | | 679810 | 10/13/06 | $1,124.08 |
| NIGHTINGALE METALS INC | | 3 CROWNMARK DRIVE | | LINCOLN | RI | 02865 | | 679980 | 10/20/06 | $1,209.54 |
| NIGHTINGALE METALS INC | | 3 CROWNMARK DRIVE | | LINCOLN | RI | 02865 | | 680173 | 10/27/06 | $694.00 |
| NIGHTINGALE METALS INC | | 3 CROWNMARK DRIVE | | LINCOLN | RI | 02865 | | 680722 | 11/17/06 | $2,451.82 |
| NIGHTINGALE METALS INC | | 3 CROWNMARK DRIVE | | LINCOLN | RI | 02865 | | 680884 | 11/22/06 | $705.92 |
| NIGHTINGALE METALS INC | | 3 CROWNMARK DRIVE | | LINCOLN | RI | 02865 | | 681120 | 12/1/06 | $377.28 |
| NIGHTINGALE METALS INC | | 3 CROWNMARK DRIVE | | LINCOLN | RI | 02865 | | 681322 | 12/8/06 | $416.88 |
| NORDSON CORPORATION | | PO BOX 802586 | | CHICAGO | IL | 60680 | | 679624 | 10/6/06 | $784.36 |
| NORDSON CORPORATION | | PO BOX 802586 | | CHICAGO | IL | 60680 | | 679811 | 10/13/06 | $636.42 |
| NORDSON CORPORATION | | PO BOX 802586 | | CHICAGO | IL | 60680 | | 680174 | 10/27/06 | $93.48 |
| NORRED & ASSOCIATES INC | | PO BOX 82352 | | ATLANTA | GA | 30354 | | 679229 | 9/22/06 | $150.00 |
| NORRED & ASSOCIATES INC | | PO BOX 82352 | | ATLANTA | GA | 30354 | | 679457 | 9/29/06 | $349.00 |
| NORRED & ASSOCIATES INC | | PO BOX 82352 | | ATLANTA | GA | 30354 | | 679981 | 10/20/06 | $230.00 |
| NORRED & ASSOCIATES INC | | PO BOX 82352 | | ATLANTA | GA | 30354 | | 680175 | 10/27/06 | $160.00 |
| NORRED & ASSOCIATES INC | | PO BOX 82352 | | ATLANTA | GA | 30354 | | 680789 | 11/22/06 | $62.00 |
| NORRED & ASSOCIATES INC | | PO BOX 82352 | | ATLANTA | GA | 30354 | | 681121 | 12/1/06 | $40.00 |
| NORRIS WIENER INC | BAY STATE SPRAY EQUIPMENT | 90 CHELMSFORD ROAD | | NORTH BILLERICA | MA | 01862 | | 679230 | 9/22/06 | $34.20 |
| NORRIS WIENER INC | BAY STATE SPRAY EQUIPMENT | 90 CHELMSFORD ROAD | | NORTH BILLERICA | MA | 01862 | | 679458 | 9/29/06 | $812.51 |
| NORRIS WIENER INC | BAY STATE SPRAY EQUIPMENT | 90 CHELMSFORD ROAD | | NORTH BILLERICA | MA | 01862 | | 679625 | 10/6/06 | $2,001.68 |

2/1/2007 12:00 PM
00038970

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NORRIS WIENER INC | BAY STATE SPRAY EQUIPMENT | 90 CHELMSFORD ROAD | | NORTH BILLERICA | MA | 01862 | | 679812 | 10/13/06 | $184.82 |
| NORRIS WIENER INC | BAY STATE SPRAY EQUIPMENT | 90 CHELMSFORD ROAD | | NORTH BILLERICA | MA | 01862 | | 679982 | 10/20/06 | $972.96 |
| NORRIS WIENER INC | BAY STATE SPRAY EQUIPMENT | 90 CHELMSFORD ROAD | | NORTH BILLERICA | MA | 01862 | | 680176 | 10/27/06 | $179.80 |
| NORRIS WIENER INC | BAY STATE SPRAY EQUIPMENT | 90 CHELMSFORD ROAD | | NORTH BILLERICA | MA | 01862 | | 680386 | 11/3/06 | $258.33 |
| NORRIS WIENER INC | BAY STATE SPRAY EQUIPMENT | 90 CHELMSFORD ROAD | | NORTH BILLERICA | MA | 01862 | | 680561 | 11/9/06 | $26.13 |
| NORRIS WIENER INC | BAY STATE SPRAY EQUIPMENT | 90 CHELMSFORD ROAD | | NORTH BILLERICA | MA | 01862 | | 680723 | 11/17/06 | $1,107.02 |
| NORRIS WIENER INC | BAY STATE SPRAY EQUIPMENT | 90 CHELMSFORD ROAD | | NORTH BILLERICA | MA | 01862 | | 680889 | 11/22/06 | $924.95 |
| NORRIS WIENER INC | BAY STATE SPRAY EQUIPMENT | 90 CHELMSFORD ROAD | | NORTH BILLERICA | MA | 01862 | | 681122 | 12/1/06 | $768.77 |
| NORRIS WIENER INC | BAY STATE SPRAY EQUIPMENT | 90 CHELMSFORD ROAD | | NORTH BILLERICA | MA | 01862 | | 681323 | 12/8/06 | $89.77 |
| NORRIS WIENER INC | BAY STATE SPRAY EQUIPMENT | 90 CHELMSFORD ROAD | | NORTH BILLERICA | MA | 01862 | | 681424 | 12/13/06 | $9,525.14 |
| NORTHEAST BEVERAGE | | PO BOX 1437 | | WEST GREENWICH | RI | 02817 | | 679231 | 9/22/06 | $883.61 |
| NORTHEAST BEVERAGE | | PO BOX 1437 | | WEST GREENWICH | RI | 02817 | | 679459 | 9/29/06 | $1,169.00 |
| NORTHEAST BEVERAGE | | PO BOX 1437 | | WEST GREENWICH | RI | 02817 | | 679813 | 10/13/06 | $279.90 |
| NORTHEAST BEVERAGE | | PO BOX 1437 | | WEST GREENWICH | RI | 02817 | | 680387 | 11/3/06 | $625.16 |
| NORTHEAST BEVERAGE | | PO BOX 1437 | | WEST GREENWICH | RI | 02817 | | 680562 | 11/9/06 | $390.83 |
| NORTHEAST BEVERAGE | | PO BOX 1437 | | WEST GREENWICH | RI | 02817 | | 681123 | 12/1/06 | $412.31 |
| NORTHEAST BEVERAGE | | PO BOX 1437 | | WEST GREENWICH | RI | 02817 | | 681324 | 12/8/06 | $438.93 |
| NORTHEAST BUFFINTON GROUP | | 75 TRIPPS LANE | | EAST PROVIDENCE | RI | 02915 | | 681124 | 12/1/06 | $1,682.38 |
| NORTHEAST METROLOGY INC | | PO BOX 446 | | EAST LONGMEADOW | MA | 01028 | | 681325 | 12/8/06 | $179.30 |
| NORTHEAST RUBBER PRODUCTS INC | | PO BOX 927 | | FRAMINGHAM | MA | 01701 | | 679232 | 9/22/06 | $2,522.95 |
| NORTHEAST RUBBER PRODUCTS INC | | PO BOX 927 | | FRAMINGHAM | MA | 01701 | | 679626 | 10/6/06 | $1,863.37 |
| NORTHEAST RUBBER PRODUCTS INC | | PO BOX 927 | | FRAMINGHAM | MA | 01701 | | 679814 | 10/13/06 | $2,576.86 |
| NORTHEAST RUBBER PRODUCTS INC | | PO BOX 927 | | FRAMINGHAM | MA | 01701 | | 680177 | 10/27/06 | $387.93 |
| NORTHEAST RUBBER PRODUCTS INC | | PO BOX 927 | | FRAMINGHAM | MA | 01701 | | 680388 | 11/3/06 | $693.16 |
| NORTHEAST RUBBER PRODUCTS INC | | PO BOX 927 | | FRAMINGHAM | MA | 01701 | | 680563 | 11/9/06 | $3,205.58 |
| NORTHEAST RUBBER PRODUCTS INC | | PO BOX 927 | | FRAMINGHAM | MA | 01701 | | 680886 | 11/22/06 | $1,039.09 |
| NORTHEAST RUBBER PRODUCTS INC | | PO BOX 927 | | FRAMINGHAM | MA | 01701 | | 681326 | 12/8/06 | $9,191.55 |
| NSF INTERNATIONAL | | 6195 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | 680564 | 11/9/06 | $650.00 |
| NURSES SERVICE ORGANIZATION | | 159 EAST COUNTY LINE ROAD | | HATBORO | PA | 19040 | | 680475 | 11/9/06 | $98.00 |
| OAK HILL ADVISORS INC. | | 65 EAST 55TH STREET | 32ND FLOOR | NEW YORK | NY | 10022 | | 12715317 | 12/8/06 | $35,715.00 |
| OCCUNET | | 2535 BROADWAY | | PADUCAH | KY | 42001 | | 679233 | 9/22/06 | $920.00 |
| OCCUNET | | 2535 BROADWAY | | PADUCAH | KY | 42001 | | 679627 | 10/6/06 | $280.00 |
| OCCUNET | | 2535 BROADWAY | | PADUCAH | KY | 42001 | | 679983 | 10/20/06 | $560.00 |
| OCCUNET | | 2535 BROADWAY | | PADUCAH | KY | 42001 | | 680389 | 11/3/06 | $420.00 |
| OCCUNET | | 2535 BROADWAY | | PADUCAH | KY | 42001 | | 680724 | 11/17/06 | $140.00 |
| OCCUNET | | 2535 BROADWAY | | PADUCAH | KY | 42001 | | 680887 | 11/22/06 | $160.00 |
| OCEAN STATE OIL COMPANY | | 123 OCEAN STATE DRIVE | | NORTH KINGSTOWN | RI | 02852 | | 679234 | 9/22/06 | $549.70 |
| OFFICE DEPOT | | PO BOX 633211 | | CINCINNATI | OH | 45263 | | 680178 | 10/27/06 | $1,260.03 |
| OFFICE DEPOT | | PO BOX 633211 | | CINCINNATI | OH | 45263 | | 680725 | 11/17/06 | $1,260.03 |
| OHIO STATE TREASURER | | OHIO DEPARTMENT OF TAXATION | PO BOX 2678 | COLUMBUS | OH | 43215-2678 | | 680038 | 10/25/06 | $550.00 |
| OK INTERNATIONAL CORP | | 73 BARTLETT ST | | MARLBOROUGH | MA | 01752 | | 680390 | 11/3/06 | $466.23 |
| OK INTERNATIONAL CORP | | 73 BARTLETT ST | | MARLBOROUGH | MA | 01752 | | 680726 | 11/17/06 | $1,760.00 |
| OMEGA ENGINEERING INC | | PO BOX 740496 | | ATLANTA | GA | 30374 | | 680391 | 11/3/06 | $701.12 |
| OMEGA ENGINEERING INC | | PO BOX 740496 | | ATLANTA | GA | 30374 | | 681125 | 12/1/06 | $174.37 |
| OMEGA ENGINEERING INC | | PO BOX 740496 | | ATLANTA | GA | 30374 | | 681327 | 12/8/06 | $19.00 |
| OMNI CORP SERVICES LTD INC | ATTN: BOB HOFF | 8972 DARROW ROAD SUITE A-301 | | TWINSBURG | OH | 44087 | | 680392 | 11/3/06 | $135,516.76 |
| ORBITFORM | | PO BOX 3030 | | INDIANAPOLIS | IN | 46206 | | 679984 | 10/20/06 | $359.46 |
| OSBORNE COMPANY | | 6672 PATTERSON PASS ROAD | | LIVERMORE | CA | 94550 | | 679319 | 9/29/06 | $441.47 |
| OSBORNE COMPANY | | 6672 PATTERSON PASS ROAD | | LIVERMORE | CA | 94550 | | 680252 | 10/31/06 | $1,698.63 |
| OSBORNE COMPANY | | 6672 PATTERSON PASS ROAD | | LIVERMORE | CA | 94550 | | 680957 | 11/30/06 | $1,189.79 |
| OSTRANDER PLUMBING & HEATING | | 1001 MAPLE VALLEY ROAD | | GREENE | RI | 02827 | | 680277 | 11/3/06 | $184.55 |
| OTIS ELEVATOR COMPANY | | PO BOX 13716 | | NEWARK | NJ | 07188 | | 679235 | 9/22/06 | $820.77 |
| OTIS ELEVATOR COMPANY | | PO BOX 13716 | | NEWARK | NJ | 07188 | | 680888 | 11/22/06 | $615.36 |
| OTIS ELEVATOR COMPANY | | PO BOX 13716 | | NEWARK | NJ | 07188 | | 681328 | 12/8/06 | $12,600.00 |
| OVERHEAD CRANE EQUIPMENT | | 705 B STEMMERS RUN ROAD | | BALTIMORE | MD | 21221 | | 679236 | 9/22/06 | $1,330.33 |
| OVERHEAD CRANE EQUIPMENT | | 705 B STEMMERS RUN ROAD | | BALTIMORE | MD | 21221 | | 679628 | 10/6/06 | $1,700.00 |
| OVERHEAD CRANE EQUIPMENT | | 705 B STEMMERS RUN ROAD | | BALTIMORE | MD | 21221 | | 679815 | 10/13/06 | $1,400.00 |
| OVERHEAD CRANE EQUIPMENT | | 705 B STEMMERS RUN ROAD | | BALTIMORE | MD | 21221 | | 680393 | 11/3/06 | $300.00 |
| OVERHEAD CRANE EQUIPMENT | | 705 B STEMMERS RUN ROAD | | BALTIMORE | MD | 21221 | | 681126 | 12/1/06 | $300.00 |
| OVERHEAD DOOR COMPANY | | PO BOX 8337 | | WARWICK | RI | 02888 | | 680565 | 11/9/06 | $1,754.31 |
| OXFORD GLOBAL TECHNOLOGIES | | PO BOX 7071 | | BEVERLY | MA | 01915 | | 679629 | 10/6/06 | $5,782.34 |
| OXFORD GLOBAL TECHNOLOGIES | | PO BOX 7071 | | BEVERLY | MA | 01915 | | 680394 | 11/3/06 | $5,782.34 |
| OXFORD GLOBAL TECHNOLOGIES | | PO BOX 7071 | | BEVERLY | MA | 01915 | | 681127 | 12/1/06 | $5,782.34 |
| PACKINGS & INSULATIONS CORP | | PO BOX 6364 | 145 CORLISS STREET | PROVIDENCE | RI | 02940 | | 679460 | 9/29/06 | $622.00 |
| PACKINGS & INSULATIONS CORP | | PO BOX 6364 | 145 CORLISS STREET | PROVIDENCE | RI | 02940 | | 679630 | 10/6/06 | $312.24 |
| PACKINGS & INSULATIONS CORP | | PO BOX 6364 | 145 CORLISS STREET | PROVIDENCE | RI | 02940 | | 680889 | 11/22/06 | $1,226.06 |
| PACKINGS & INSULATIONS CORP | | PO BOX 6364 | 145 CORLISS STREET | PROVIDENCE | RI | 02940 | | 681425 | 12/13/06 | $3,133.50 |
| PACORINI USA INC | | PO BOX 54499 | | NEW ORLEANS | LA | 70154 | | 679237 | 9/22/06 | $880.00 |
| PACORINI USA INC | | PO BOX 54499 | | NEW ORLEANS | LA | 70154 | | 679461 | 9/29/06 | $2,436.13 |
| PACORINI USA INC | | PO BOX 54499 | | NEW ORLEANS | LA | 70154 | | 680395 | 11/3/06 | $1,531.12 |
| PACORINI USA INC | | PO BOX 54499 | | NEW ORLEANS | LA | 70154 | | 680566 | 11/9/06 | $2,217.35 |
| PACORINI USA INC | | PO BOX 54499 | | NEW ORLEANS | LA | 70154 | | 680890 | 11/22/06 | $80.00 |
| PAD PRINT MACHINERY OF VERMONT | | 201 TENNIS WAY | PO BOX 720 | EAST DORSET | VE | 5253 | | 679985 | 10/20/06 | $94,600.00 |
| PADUCAH POWER SYSTEM | | PO BOX 180 | | PADUCAH | KY | 42002 | | 679462 | 9/29/06 | $19,259.84 |
| PADUCAH POWER SYSTEM | | PO BOX 180 | | PADUCAH | KY | 42002 | | 680396 | 11/3/06 | $13,477.06 |
| PADUCAH POWER SYSTEM | | PO BOX 180 | | PADUCAH | KY | 42002 | | 681128 | 12/1/06 | $14,668.69 |

2/1/2007 12:00 PM
00038970

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADUCAH WATER WORKS | UTILITY PAYMENT CENTER | PO BOX 2477 | | PADUCAH | KY | 42002 | | 679238 | 9/22/06 | $440.04 |
| PADUCAH WATER WORKS | UTILITY PAYMENT CENTER | PO BOX 2477 | | PADUCAH | KY | 42002 | | 680179 | 10/27/06 | $453.34 |
| PADUCAH WATER WORKS | UTILITY PAYMENT CENTER | PO BOX 2477 | | PADUCAH | KY | 42002 | | 680891 | 11/22/06 | $327.59 |
| PAINT SHOPPES | | 713 QUAKER LANE | | WEST WARWICK | RI | 02893 | | 680180 | 10/27/06 | $11.11 |
| PAINTERS SUPPLY LLC | | 705 KENTUCKY AVENUE | PO BOX 1183 | PADUCAH | KY | 42002 | | 679631 | 10/6/06 | $125.76 |
| PALLET ONE | | PO BOX L | PARK STREET | LIVERMORE FALLS | ME | 04254 | | 679463 | 9/29/06 | $16,162.20 |
| PALLET ONE | | PO BOX L | PARK STREET | LIVERMORE FALLS | ME | 04254 | | 679632 | 10/6/06 | $29,520.46 |
| PALLET ONE | | PO BOX L | PARK STREET | LIVERMORE FALLS | ME | 04254 | | 679816 | 10/13/06 | $23,267.62 |
| PALLET ONE | | PO BOX L | PARK STREET | LIVERMORE FALLS | ME | 04254 | | 679986 | 10/20/06 | $6,369.82 |
| PALLET ONE | | PO BOX L | PARK STREET | LIVERMORE FALLS | ME | 04254 | | 680181 | 10/27/06 | $12,098.70 |
| PALLET ONE | | PO BOX L | PARK STREET | LIVERMORE FALLS | ME | 04254 | | 680397 | 11/3/06 | $8,419.84 |
| PALLET ONE | | PO BOX L | PARK STREET | LIVERMORE FALLS | ME | 04254 | | 680567 | 11/9/06 | $14,567.75 |
| PALLET ONE | | PO BOX L | PARK STREET | LIVERMORE FALLS | ME | 04254 | | 680727 | 11/17/06 | $18,562.56 |
| PALLET ONE | | PO BOX L | PARK STREET | LIVERMORE FALLS | ME | 04254 | | 680892 | 11/22/06 | $18,923.49 |
| PALLET ONE | | PO BOX L | PARK STREET | LIVERMORE FALLS | ME | 04254 | | 681129 | 12/1/06 | $18,085.06 |
| PALLET ONE | | PO BOX L | PARK STREET | LIVERMORE FALLS | ME | 04254 | | 681329 | 12/8/06 | $20,815.06 |
| PANDUIT | | 17301 S RIDGELAND AV | | TINLEY PARK | IL | 60477 | | 681130 | 12/1/06 | $314.10 |
| PARKER HANNIFIN CORPORATION | REFRIGERATION & AIR CONDITIONING DV | 7975 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | 681426 | 12/13/06 | $7,137.90 |
| PC MALL BUSINESS SOLUTIONS | | FILE 55327 | | LOS ANGELES | CA | 90074 | | 679464 | 9/29/06 | $2,630.61 |
| PEARSE PEARSON COMPANY INC | | PO BOX 18260 | | BRIDGEPORT | CT | 06601 | | 680398 | 11/3/06 | $1,613.90 |
| PEARSE PEARSON COMPANY INC | | PO BOX 18260 | | BRIDGEPORT | CT | 06601 | | 681131 | 12/1/06 | $2,882.15 |
| PENSKE TRUCK LEASING CO LP | | PO BOX 827380 | | PHILADELPHIA | PA | 19182 | | 679817 | 10/13/06 | $1,460.68 |
| PENSKE TRUCK LEASING CO LP | | PO BOX 827380 | | PHILADELPHIA | PA | 19182 | | 680728 | 11/17/06 | $1,430.00 |
| PENTON MEDIA INC | | 2105 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | 680729 | 11/17/06 | $5,100.00 |
| PEOPLE PLUS INC | | 1095 NEBO ROAD | | MADISONVILLE | KY | 42431 | | 681132 | 12/1/06 | $172.80 |
| PERKINS | | 630 JOHN HANCOCK ROAD | | TAUNTON | MA | 02780 | | 679239 | 9/22/06 | $1,577.51 |
| PERKINS | | 630 JOHN HANCOCK ROAD | | TAUNTON | MA | 02780 | | 679633 | 10/6/06 | $472.76 |
| PERKINS | | 630 JOHN HANCOCK ROAD | | TAUNTON | MA | 02780 | | 679818 | 10/13/06 | $1,990.35 |
| PERKINS | | 630 JOHN HANCOCK ROAD | | TAUNTON | MA | 02780 | | 679987 | 10/20/06 | $550.94 |
| PERKINS | | 630 JOHN HANCOCK ROAD | | TAUNTON | MA | 02780 | | 680399 | 11/3/06 | $868.44 |
| PERKINS | | 630 JOHN HANCOCK ROAD | | TAUNTON | MA | 02780 | | 681133 | 12/1/06 | $1,681.42 |
| PERKINS | | 630 JOHN HANCOCK ROAD | | TAUNTON | MA | 02780 | | 681330 | 12/8/06 | $2,188.06 |
| PETTY CASH | | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679353 | 9/29/06 | $829.57 |
| PETTY CASH | | 2440 GRAYS ROAD | | SPARROWS POINT | MD | 21219 | | 679878 | 10/20/06 | $240.00 |
| PETTY CASH | | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680061 | 10/27/06 | $906.48 |
| PETTY CASH | | 2440 GRAYS ROAD | | SPARROWS POINT | MD | 21219 | | 680618 | 11/17/06 | $500.00 |
| PETTY CASH | | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680791 | 11/22/06 | $639.08 |
| PETTY CASH | | PO BOX 2322 | 320 BULLARD STREET | PADUCAH | KY | 42001 | | 680790 | 11/22/06 | $467.39 |
| PETTY CASH | | 2440 GRAYS ROAD | | SPARROWS POINT | MD | 21219 | | 680991 | 12/1/06 | $100.00 |
| PIETTE, LEN | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680062 | 10/27/06 | $80.00 |
| PITNEY BOWES CREDIT CORPORATION | | PO BOX 856460 | | LOUISVILLE | KY | 40285 | | 680893 | 11/22/06 | $1,023.11 |
| PITNEY BOWES PURCHASE POWER | | PO BOX 856042 | | LOUISVILLE | KY | 40285 | | 679240 | 9/22/06 | $2,347.63 |
| PITNEY BOWES PURCHASE POWER | | PO BOX 856042 | | LOUISVILLE | KY | 40285 | | 679988 | 10/20/06 | $2,018.99 |
| PITNEY BOWES PURCHASE POWER | | PO BOX 856042 | | LOUISVILLE | KY | 40285 | | 681134 | 12/1/06 | $2,018.99 |
| PLASTIFOAM ATLANTIC COMPANY | | 55 SOUTH COMMERCIAL STREET | | MANCHESTER | NH | 03101 | | 679241 | 9/22/06 | $403.20 |
| PLASTIFOAM ATLANTIC COMPANY | | 55 SOUTH COMMERCIAL STREET | | MANCHESTER | NH | 03101 | | 679465 | 9/29/06 | $4,428.87 |
| PLASTIFOAM ATLANTIC COMPANY | | 55 SOUTH COMMERCIAL STREET | | MANCHESTER | NH | 03101 | | 679634 | 10/6/06 | $806.40 |
| PLASTIFOAM ATLANTIC COMPANY | | 55 SOUTH COMMERCIAL STREET | | MANCHESTER | NH | 03101 | | 680400 | 11/3/06 | $4,339.00 |
| PLASTIFOAM ATLANTIC COMPANY | | 55 SOUTH COMMERCIAL STREET | | MANCHESTER | NH | 03101 | | 680568 | 11/9/06 | $403.20 |
| PLASTIFOAM ATLANTIC COMPANY | | 55 SOUTH COMMERCIAL STREET | | MANCHESTER | NH | 03101 | | 680730 | 11/17/06 | $806.40 |
| PLASTIFOAM ATLANTIC COMPANY | | 55 SOUTH COMMERCIAL STREET | | MANCHESTER | NH | 03101 | | 681135 | 12/1/06 | $3,935.80 |
| PLASTIFOAM ATLANTIC COMPANY | | 55 SOUTH COMMERCIAL STREET | | MANCHESTER | NH | 03101 | | 681331 | 12/8/06 | $403.20 |
| PLUMBING & HEATING CONTR NEWS | | 1838 TECHNY COURT | | NORTHBROOK | IL | 60062 | | 679704 | 10/13/06 | $2,900.00 |
| POLYSI TECHNOLOGIES | | 5108 REX MCLEOD DRIVE | | SANFORD | NC | 27330 | | 679466 | 9/29/06 | $6,197.76 |
| POLYSI TECHNOLOGIES | | 5108 REX MCLEOD DRIVE | | SANFORD | NC | 27330 | | 680182 | 10/27/06 | $6,197.76 |
| POLYSI TECHNOLOGIES | | 5108 REX MCLEOD DRIVE | | SANFORD | NC | 27330 | | 680731 | 11/17/06 | $6,197.76 |
| POLYSI TECHNOLOGIES | | 5108 REX MCLEOD DRIVE | | SANFORD | NC | 27330 | | 681427 | 12/13/06 | $4,958.21 |
| POSTMASTER | | POST OFFICE | | WEST WARWICK | RI | 02893 | | 679354 | 9/29/06 | $660.00 |
| POSTMASTER | | POST OFFICE | | WEST WARWICK | RI | 02893 | | 680609 | 11/16/06 | $250.00 |
| PRATT INDUSTRIES (USA) | | PO BOX 406812 | | ATLANTA | GA | 30384 | | 679467 | 9/29/06 | $86.80 |
| PREFERRED FOAM PRODUCTS INC | | PO BOX 942 | | CLINTON | CT | 06413 | | 679989 | 10/20/06 | $11,383.38 |
| PREFERRED FOAM PRODUCTS INC | | PO BOX 942 | | CLINTON | CT | 06413 | | 681428 | 12/13/06 | $23,574.63 |
| PRESSURE VESSEL ENGINEERING LTD | | 155 FROBISHER DRIVE | UNIT F-220 | WATERLOO | ON | N2V2E1 | | 679468 | 9/29/06 | $724.18 |
| PRESSURE VESSEL ENGINEERING LTD | | 155 FROBISHER DRIVE | UNIT F-220 | WATERLOO | ON | N2V2E1 | | 680183 | 10/27/06 | $4,825.69 |
| PRESSURE VESSEL ENGINEERING LTD | | 155 FROBISHER DRIVE | UNIT F-220 | WATERLOO | ON | N2V2E1 | | 680732 | 11/17/06 | $920.93 |
| PRESSURE VESSEL ENGINEERING LTD | | 155 FROBISHER DRIVE | UNIT F-220 | WATERLOO | ON | N2V2E1 | | 681136 | 12/1/06 | $204.21 |
| PRESSURE VESSEL ENGINEERING LTD | | 155 FROBISHER DRIVE | UNIT F-220 | WATERLOO | ON | N2V2E1 | | 681429 | 12/13/06 | $2,492.76 |
| PRO TECHMATION INC | | 370 E PRARIE ST | | CRYSTAL LAKE | IL | 60039 | | 680451 | 11/6/06 | $2,500.00 |
| PROCON PRODUCTS | | PO BOX 440081 | | NASHVILLE | TE | 37244 | | 679819 | 10/13/06 | $770.94 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PROCON PRODUCTS | | PO BOX 440081 | | NASHVILLE | TE | 37244 | | 681137 | 12/1/06 | $478.64 |
| PROMINIC NET INC | | DEPARTMENT 4938 | | CAROL STREAM | IL | 60122 | | 679635 | 10/6/06 | $1,497.00 |
| PROTHERM INDUSTRIES | | PO BOX 8446 | | HERMITAGE | TN | 37076 | | 680401 | 11/3/06 | $597.12 |
| PROTHERM INDUSTRIES | | PO BOX 8446 | | HERMITAGE | TN | 37076 | | 680733 | 11/17/06 | $2,873.93 |
| PROVIDENCE JOURNAL COMPANY | | PO BOX 81051 | | WOBURN | MA | 01813 | | 679242 | 9/22/06 | $54.80 |
| PROVIDENCE JOURNAL COMPANY | | PO BOX 81051 | | WOBURN | MA | 01813 | | 679469 | 9/29/06 | $84.00 |
| PROVIDENCE JOURNAL COMPANY | | 75 FOUNTAIN STREET | | PROVIDENCE | RI | 02902 | | 679820 | 10/13/06 | $31.60 |
| PROVIDENCE JOURNAL COMPANY | | PO BOX 81051 | | WOBURN | MA | 01813 | | 680402 | 11/3/06 | $57.60 |
| PROVIDENCE JOURNAL COMPANY | | 75 FOUNTAIN STREET | | PROVIDENCE | RI | 02902 | | 680569 | 11/9/06 | $30.80 |
| PROVIDENCE JOURNAL COMPANY | | PO BOX 81051 | | WOBURN | MA | 01813 | | 681138 | 12/1/06 | $56.40 |
| PROVIDENCE JOURNAL COMPANY | | PO BOX 81051 | | WOBURN | MA | 01813 | | 681332 | 12/8/06 | $35.20 |
| PROVIDENCE LACQUER AND SUPPLY | | 1155 PARK AVENUE | | CRANSTON | RI | 02910 | | 679243 | 9/22/06 | $1,916.88 |
| PROVIDENCE LACQUER AND SUPPLY | | 1155 PARK AVENUE | | CRANSTON | RI | 02910 | | 679470 | 9/29/06 | $2,630.39 |
| PROVIDENCE LACQUER AND SUPPLY | | 1155 PARK AVENUE | | CRANSTON | RI | 02910 | | 679636 | 10/6/06 | $2,211.51 |
| PROVIDENCE LACQUER AND SUPPLY | | 1155 PARK AVENUE | | CRANSTON | RI | 02910 | | 680184 | 10/27/06 | $2,992.29 |
| PROVIDENCE LACQUER AND SUPPLY | | 1155 PARK AVENUE | | CRANSTON | RI | 02910 | | 680403 | 11/3/06 | $1,126.38 |
| PROVIDENCE LACQUER AND SUPPLY | | 1155 PARK AVENUE | | CRANSTON | RI | 02910 | | 680570 | 11/9/06 | $1,255.33 |
| PROVIDENCE LACQUER AND SUPPLY | | 1155 PARK AVENUE | | CRANSTON | RI | 02910 | | 680734 | 11/17/06 | $1,085.13 |
| PROVIDENCE LACQUER AND SUPPLY | | 1155 PARK AVENUE | | CRANSTON | RI | 02910 | | 680894 | 11/22/06 | $1,255.33 |
| PROVIDENCE LACQUER AND SUPPLY | | 1155 PARK AVENUE | | CRANSTON | RI | 02910 | | 681139 | 12/1/06 | $2,127.03 |
| PVMA | | 8 SOUTH MICHIGAN AVENUE | SUITE 1000 | CHICAGO | IL | 60603 | | 679637 | 10/6/06 | $1,125.00 |
| PVMA | | 8 SOUTH MICHIGAN AVENUE | SUITE 1000 | CHICAGO | IL | 60603 | | 681430 | 12/13/06 | $1,125.00 |
| QUAKER LANE TOOL INC | | 3520 QUAKER LANE | | NORTH KINGSTOWN | RI | 02852 | | 679990 | 10/20/06 | $79.77 |
| QUALITY NAME PLATE INC | | 22 FISHER HILL ROAD | PO BOX 308 | EAST GLASTONBURY | CT | 06025 | | 679471 | 9/29/06 | $1,583.04 |
| QUALITY NAME PLATE INC | | 22 FISHER HILL ROAD | PO BOX 308 | EAST GLASTONBURY | CT | 06025 | | 679821 | 10/13/06 | $1,645.20 |
| QUALITY NAME PLATE INC | | 22 FISHER HILL ROAD | PO BOX 308 | EAST GLASTONBURY | CT | 06025 | | 680185 | 10/27/06 | $90.00 |
| QUALITY NAME PLATE INC | | 22 FISHER HILL ROAD | PO BOX 308 | EAST GLASTONBURY | CT | 06025 | | 680404 | 11/3/06 | $495.00 |
| QUALITY NAME PLATE INC | | 22 FISHER HILL ROAD | PO BOX 308 | EAST GLASTONBURY | CT | 06025 | | 680895 | 11/22/06 | $1,470.00 |
| QUALITY NAME PLATE INC | | 22 FISHER HILL ROAD | PO BOX 308 | EAST GLASTONBURY | CT | 06025 | | 681431 | 12/13/06 | $1,680.00 |
| QUIDNESSETT COUNTRY CLUB | | PO BOX 860 | | EAST GREENWICH | RI | 02818 | | 679879 | 10/20/06 | $300.00 |
| QUIDNESSETT COUNTRY CLUB | | PO BOX 860 | | EAST GREENWICH | RI | 02818 | | 680735 | 11/17/06 | $300.00 |
| QUINOCO OIL | | 289 TERRYVILLE AVENUE | | BRISTOL | CT | 06010 | | 679705 | 10/13/06 | $54.00 |
| QUONSET DEVELOPMENT CORPORATION | ATTN: ACCOUNTING | 30 ENTERPRISE DRIVE | | NORTH KINGSTOWN | RI | 02852 | | 679244 | 9/22/06 | $20,734.11 |
| QUONSET DEVELOPMENT CORPORATION | ATTN: ACCOUNTING | 30 ENTERPRISE DRIVE | | NORTH KINGSTOWN | RI | 02852 | | 679472 | 9/29/06 | $236.10 |
| QUONSET DEVELOPMENT CORPORATION | ATTN: ACCOUNTING | 30 ENTERPRISE DRIVE | | NORTH KINGSTOWN | RI | 02852 | | 679638 | 10/6/06 | $36,461.93 |
| QUONSET DEVELOPMENT CORPORATION | ATTN: ACCOUNTING | 30 ENTERPRISE DRIVE | | NORTH KINGSTOWN | RI | 02852 | | 680405 | 11/3/06 | $17,736.07 |
| QUONSET DEVELOPMENT CORPORATION | ATTN: ACCOUNTING | 30 ENTERPRISE DRIVE | | NORTH KINGSTOWN | RI | 02852 | | 680571 | 11/9/06 | $36,192.77 |
| QUONSET DEVELOPMENT CORPORATION | ATTN: ACCOUNTING | 30 ENTERPRISE DRIVE | | NORTH KINGSTOWN | RI | 02852 | | 681140 | 12/1/06 | $36,192.77 |
| QUONSET DEVELOPMENT CORPORATION | ATTN: ACCOUNTING | 30 ENTERPRISE DRIVE | | NORTH KINGSTOWN | RI | 02852 | | 681333 | 12/8/06 | $592.01 |
| QUONSET POINT TRUCK & TRAILER INC | | 22 CROSS PARK AVENUE | | NORTH KINGSTOWN | RI | 02852 | | 680186 | 10/27/06 | $125.80 |
| QUONSET POINT TRUCK & TRAILER INC | | 22 CROSS PARK AVENUE | | NORTH KINGSTOWN | RI | 02852 | | 680406 | 11/3/06 | $849.18 |
| QUONSET POINT TRUCK & TRAILER INC | | 22 CROSS PARK AVENUE | | NORTH KINGSTOWN | RI | 02852 | | 680736 | 11/17/06 | $71.49 |
| R & D TECHNOLOGIES | | 35 BELVER AV | | NORTH KINGSTOWN | RI | 02850 | | 679822 | 10/13/06 | $1,295.00 |
| R & D TECHNOLOGIES | | 35 BELVER AV | | NORTH KINGSTOWN | RI | 02850 | | 680737 | 11/17/06 | $395.00 |
| RAABE CORPORATION | | PO BOX 1090 | | MENOMONEE FALLS | WI | 53051 | | 680407 | 11/3/06 | $627.96 |
| RADIATOR SPECIALTY COMPANY INCORPORATED | | PO BOX 65189 | | CHARLOTTE | NC | 28265 | | 680408 | 11/3/06 | $302.06 |
| RAND WHITNEY CONTAINER | | PO BOX D3748 | | BOSTON | MA | 02241 | | 679246 | 9/22/06 | $62,768.75 |
| RAND WHITNEY CONTAINER | | PO BOX D3748 | | BOSTON | MA | 02241 | | 679473 | 9/29/06 | $44,145.48 |
| RAND WHITNEY CONTAINER | | PO BOX D3748 | | BOSTON | MA | 02241 | | 679640 | 10/6/06 | $62,537.15 |
| RAND WHITNEY CONTAINER | | PO BOX D3748 | | BOSTON | MA | 02241 | | 679824 | 10/13/06 | $82,970.51 |
| RAND WHITNEY CONTAINER | | PO BOX D3748 | | BOSTON | MA | 02241 | | 679991 | 10/20/06 | $31,971.37 |
| RAND WHITNEY CONTAINER | | PO BOX D3748 | | BOSTON | MA | 02241 | | 680187 | 10/27/06 | $41,046.02 |
| RAND WHITNEY CONTAINER | | PO BOX D3748 | | BOSTON | MA | 02241 | | 680410 | 11/3/06 | $71,535.87 |
| RAND WHITNEY CONTAINER | | PO BOX D3748 | | BOSTON | MA | 02241 | | 680572 | 11/9/06 | $40,585.11 |
| RAND WHITNEY CONTAINER | | PO BOX D3748 | | BOSTON | MA | 02241 | | 680739 | 11/17/06 | $91,020.63 |
| RAND WHITNEY CONTAINER | | PO BOX D3748 | | BOSTON | MA | 02241 | | 680896 | 11/22/06 | $35,382.67 |
| RAND WHITNEY CONTAINER | | PO BOX D3748 | | BOSTON | MA | 02241 | | 681142 | 12/1/06 | $81,078.55 |
| RAND WHITNEY CONTAINER | | PO BOX D3748 | | BOSTON | MA | 02241 | | 681334 | 12/8/06 | $45,057.52 |
| RANDY'S LAWN CARE | | 150 HAMMET RD | | COVENTRY | RI | 02816 | | 679992 | 10/20/06 | $300.00 |
| RANDY'S LAWN CARE | | 150 HAMMET RD | | COVENTRY | RI | 02816 | | 681143 | 12/1/06 | $300.00 |
| RAY GREGG SALES | | 109 MCCALLISTER COURT | | FRANKLIN | TN | 37064 | | 679320 | 9/29/06 | $774.48 |
| RAY GREGG SALES | | 109 MCCALLISTER COURT | | FRANKLIN | TN | 37064 | | 680253 | 10/31/06 | $1,548.96 |
| RAY GREGG SALES | | 109 MCCALLISTER COURT | | FRANKLIN | TN | 37064 | | 680958 | 11/30/06 | $1,257.24 |
| RAY JONES | | 3200 BULLARD STREET | | PADUCAH | KY | 42003 | | 680469 | 11/9/06 | $1,158.50 |
| REED MACHINERY | | 10A NEW BOND ST | | WORCESTER | MA | 01606 | | 681144 | 12/1/06 | $437.98 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REGENT METALS CORP | | 5FL SEC2 TUN HWA S ROAD | PO BOX 26-507 | TAIPEI | | 106 | TW | 679333 | 9/29/06 | $19,700.16 |
| REGENT METALS CORP | | 5FL SEC2 TUN HWA S ROAD | PO BOX 26-507 | TAIPEI | | 106 | TW | 679871 | 10/20/06 | $19,655.62 |
| REGENT METALS CORP | | 5FL SEC2 TUN HWA S ROAD | PO BOX 26-507 | TAIPEI | | 106 | TW | 680996 | 12/1/06 | $19,562.92 |
| REM CHEMICALS INC | | 325 WEST QUEEN STREET | | SOUTHINGTON | CT | 06489 | | 679641 | 10/6/06 | $2,722.50 |
| REM CHEMICALS INC | | 325 WEST QUEEN STREET | | SOUTHINGTON | CT | 06489 | | 679825 | 10/13/06 | $8,386.40 |
| REM CHEMICALS INC | | 325 WEST QUEEN STREET | | SOUTHINGTON | CT | 06489 | | 680573 | 11/9/06 | $6,461.95 |
| REM CHEMICALS INC | | 325 WEST QUEEN STREET | | SOUTHINGTON | CT | 06489 | | 680740 | 11/17/06 | $1,815.00 |
| REM CHEMICALS INC | | 325 WEST QUEEN STREET | | SOUTHINGTON | CT | 06489 | | 681145 | 12/1/06 | $1,815.00 |
| REP RITE BURK | | 2369 WATERS DRIVE | | MENDOTA HEIGHTS | MN | 55120 | | 679321 | 9/29/06 | $26,957.68 |
| REP RITE BURK | | 2369 WATERS DRIVE | | MENDOTA HEIGHTS | MN | 55120 | | 680254 | 10/31/06 | $30,070.90 |
| REP RITE BURK | | 2369 WATERS DRIVE | | MENDOTA HEIGHTS | MN | 55120 | | 680959 | 11/30/06 | $23,265.14 |
| RETRO FIT TECHNOLOGIES | | PO BOX 843008 | | BOSTON | MA | 02284 | | 679707 | 10/13/06 | $532.50 |
| RETRO FIT TECHNOLOGIES | | PO BOX 843008 | | BOSTON | MA | 02284 | | 680411 | 11/3/06 | $532.50 |
| RETRO FIT TECHNOLOGIES | | PO BOX 843008 | | BOSTON | MA | 02284 | | 681146 | 12/1/06 | $525.50 |
| REXEL SOUTHLAND | | PO BOX 120902 | | DALLAS | TX | 75312 | | 679993 | 10/20/06 | $284.93 |
| REXEL SOUTHLAND | | PO BOX 120902 | | DALLAS | TX | 75312 | | 680897 | 11/22/06 | $583.00 |
| RHODE ISLAND ANALYTICAL LAB INC | | 41 ILLINOIS AVE | | WARWICK | RI | 02888 | | 679247 | 9/22/06 | $611.00 |
| RHODE ISLAND ANALYTICAL LAB INC | | 41 ILLINOIS AVE | | WARWICK | RI | 02888 | | 679994 | 10/20/06 | $230.00 |
| RHODE ISLAND ANALYTICAL LAB INC | | 41 ILLINOIS AVE | | WARWICK | RI | 02888 | | 680188 | 10/27/06 | $409.00 |
| RHODE ISLAND BUREAU OF INVESTIGATION | | 100 DUPONT STREET | | PROVIDENCE | RI | 02907 | | 679248 | 9/22/06 | $3,456.00 |
| RHODE ISLAND BUREAU OF INVESTIGATION | | 100 DUPONT STREET | | PROVIDENCE | RI | 02907 | | 679474 | 9/29/06 | $3,564.00 |
| RHODE ISLAND BUREAU OF INVESTIGATION | | 100 DUPONT STREET | | PROVIDENCE | RI | 02907 | | 679642 | 10/6/06 | $2,111.75 |
| RHODE ISLAND BUREAU OF INVESTIGATION | | 100 DUPONT STREET | | PROVIDENCE | RI | 02907 | | 679826 | 10/13/06 | $3,888.00 |
| RHODE ISLAND BUREAU OF INVESTIGATION | | 100 DUPONT STREET | | PROVIDENCE | RI | 02907 | | 679995 | 10/20/06 | $1,728.00 |
| RHODE ISLAND BUREAU OF INVESTIGATION | | 100 DUPONT STREET | | PROVIDENCE | RI | 02907 | | 680189 | 10/27/06 | $2,078.00 |
| RHODE ISLAND BUREAU OF INVESTIGATION | | 100 DUPONT STREET | | PROVIDENCE | RI | 02907 | | 681335 | 12/8/06 | $1,728.00 |
| RHODE ISLAND CESSPOOL | | 315 NOOSENECK ROAD | | EXETER | RI | 02822 | | 679249 | 9/22/06 | $160.00 |
| RHODE ISLAND DEPARTMENT OF LABOR | DIV OF OCC SAFETY - BOILER UNIT | 1511 PONTIAC AVENUE PO BOX 20157 | | CRANSTON | RI | 02920 | | 679355 | 9/29/06 | $60.00 |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | PROVIDENCE | RI | 02908 | | 679864 | 10/16/06 | $2,636.44 |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | PROVIDENCE | RI | 02908 | | 679865 | 10/16/06 | $146.05 |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | PROVIDENCE | RI | 02908 | | 679996 | 10/20/06 | $10.00 |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | PROVIDENCE | RI | 02908 | | 680604 | 11/13/06 | $3,155.09 |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | PROVIDENCE | RI | 02908 | | 680605 | 11/13/06 | $142.75 |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | PROVIDENCE | RI | 02908 | | 681375 | 12/12/06 | $3,064.78 |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | PROVIDENCE | RI | 02908 | | 681376 | 12/12/06 | $119.32 |
| RHODE ISLAND HEAT TREATING CO | | 81 ALDRICH STREET | | PROVIDENCE | RI | 02905 | | 681147 | 12/1/06 | $130.00 |
| RHODE ISLAND HEAT TREATING CO | | 81 ALDRICH STREET | | PROVIDENCE | RI | 02905 | | 681433 | 12/13/06 | $110.00 |
| RHODE ISLAND MANUFACTURERS ASSOCIATION | ATTN: JOHN GRADY | 229 WATERMAN STREET | | PROVIDENCE | RI | 02906 | | 679356 | 9/29/06 | $350.00 |
| RHODES ON THE PAWTUXET | | 60 RHODES PLACE | | CRANSTON | RI | 02905 | | 679708 | 10/13/06 | $9,166.71 |
| RIA GROUP | | PO BOX 6159 | | CAROL STREAM | IL | 60197 | | 680190 | 10/27/06 | $593.92 |
| RIASQ | | PO BOX 8546 | | CRANSTON | RI | 02920 | | 680412 | 11/3/06 | $200.00 |
| RICE MACHINERY INC | | 1104 PONTIAC AVENUE | | CRANSTON | RI | 02920 | | 681148 | 12/1/06 | $209.50 |
| RICK REED | | 8202 W WAGON WHEEL RD | | SPRINGDALE | AR | 72764 | | 679706 | 10/13/06 | $2,639.41 |
| RICK REED | | 8202 W WAGON WHEEL RD | | SPRINGDALE | AR | 72764 | | 679880 | 10/20/06 | $697.51 |
| RICK REED | | 8202 W WAGON WHEEL RD | | SPRINGDALE | AR | 72764 | | 680476 | 11/9/06 | $1,916.81 |
| RICK REED | | 8202 W WAGON WHEEL RD | | SPRINGDALE | AR | 72764 | | 680992 | 12/1/06 | $819.67 |
| RICK REED | | 8202 W WAGON WHEEL RD | | SPRINGDALE | AR | 72764 | | 681207 | 12/8/06 | $3,021.30 |
| RICK REED | | 8202 W WAGON WHEEL RD | | SPRINGDALE | AR | 72764 | | 681432 | 12/13/06 | $318.48 |
| ROADWAY EXPRESS | | PO BOX 905587 | | CHARLOTTE | NC | 28290 | | 680898 | 11/22/06 | $480.09 |
| ROANOKE TRADE SERVICES INC | CHICAGO OFFICE | 35079 EAGLE WAY | | CHICAGO | IL | 60678 | | 681336 | 12/8/06 | $500.00 |
| ROBERT HALF FINANCE & ACCOUNTING | FILE 73484E | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | | 680574 | 11/9/06 | $10,800.00 |
| ROBERT TRAMM | | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679359 | 9/29/06 | $400.43 |
| ROBERT TRAMM | | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680066 | 10/27/06 | $612.78 |
| ROCHS FRUIT AND PRODUCE | | VETERANS SQUARE | 1480 MAIN STREET | WEST WARWICK | RI | 02893 | | 679250 | 9/22/06 | $805.23 |
| ROCHS FRUIT AND PRODUCE | | VETERANS SQUARE | 1480 MAIN STREET | WEST WARWICK | RI | 02893 | | 679475 | 9/29/06 | $1,020.56 |
| ROCHS FRUIT AND PRODUCE | | VETERANS SQUARE | 1480 MAIN STREET | WEST WARWICK | RI | 02893 | | 680191 | 10/27/06 | $74.00 |
| ROCHS FRUIT AND PRODUCE | | VETERANS SQUARE | 1480 MAIN STREET | WEST WARWICK | RI | 02893 | | 680575 | 11/9/06 | $1,969.04 |
| ROGERS PAINT SERVICE STORE INC | | PO BOX 406 | | WEST WARWICK | RI | 02893 | | 679251 | 9/22/06 | $973.80 |
| ROGERS PAINT SERVICE STORE INC | | PO BOX 406 | | WEST WARWICK | RI | 02893 | | 679643 | 10/6/06 | $115.13 |
| ROGERS PAINT SERVICE STORE INC | | PO BOX 406 | | WEST WARWICK | RI | 02893 | | 681149 | 12/1/06 | $383.06 |
| ROGERS PAINT SERVICE STORE INC | | PO BOX 406 | | WEST WARWICK | RI | 02893 | | 681337 | 12/8/06 | $488.87 |
| ROSS VALVE MFG INC | | 6 OAKWOOD AV | P O  BOX 595 | TROY | NY | 12181 | | 680192 | 10/27/06 | $1,505.36 |
| ROTATORY & RACK CO | | 26 ISLAND BAY | | SPRINGFIELD | IL | 62707 | | 680193 | 10/27/06 | $262.36 |
| ROTH SIRIANNI LLC | | 8040 KING STREET | | ANCHORAGE | AK | 99518 | | 679322 | 9/29/06 | $6,194.97 |
| ROTH SIRIANNI LLC | | 8040 KING STREET | | ANCHORAGE | AK | 99518 | | 680255 | 10/31/06 | $5,828.00 |
| ROTH SIRIANNI LLC | | 8040 KING STREET | | ANCHORAGE | AK | 99518 | | 680960 | 11/30/06 | $7,368.52 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RWK TOOL | | 200 CORPORATE ROW | | CROMWELL | CT | 06416 | | 679827 | 10/13/06 | $3,629.73 |
| RWK TOOL | | 200 CORPORATE ROW | | CROMWELL | CT | 06416 | | 680194 | 10/27/06 | $2,371.32 |
| RWK TOOL | | 200 CORPORATE ROW | | CROMWELL | CT | 06416 | | 680741 | 11/17/06 | $585.87 |
| RWK TOOL | | 200 CORPORATE ROW | | CROMWELL | CT | 06416 | | 680899 | 11/22/06 | $1,365.57 |
| RYAN, BRENDAN | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679709 | 10/13/06 | $650.17 |
| RYAN, BRENDAN | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679881 | 10/20/06 | $675.19 |
| RYAN, BRENDAN | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680063 | 10/27/06 | $990.22 |
| RYAN, BRENDAN | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680477 | 11/9/06 | $67.60 |
| RYAN, BRENDAN | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680792 | 11/22/06 | $157.94 |
| RYAN, BRENDAN | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 681208 | 12/8/06 | $565.42 |
| RYAN, BRENDAN | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 681434 | 12/13/06 | $322.11 |
| SAATI PRINT | | 247 ROUTE 100 | PO BOX 440 | SOMERS | NE | 10589 | | 681338 | 12/8/06 | $299.04 |
| SAF 'T LOK | | 300 EISENHOWER LN | | LOMBARD | IL | 60148 | | 679476 | 9/29/06 | $714.77 |
| SAF 'T LOK | | 300 EISENHOWER LN | | LOMBARD | IL | 60148 | | 679644 | 10/6/06 | $96.53 |
| SAFETY KLEEN | | PO BOX 382066 | | PITTSBURGH | PA | 15250 | | 679477 | 9/29/06 | $99.85 |
| SAFETY KLEEN | | PO BOX 382066 | | PITTSBURGH | PA | 15250 | | 679645 | 10/6/06 | $39.85 |
| SAFETY KLEEN | | PO BOX 382066 | | PITTSBURGH | PA | 15250 | | 679828 | 10/13/06 | $54.85 |
| SAFETY KLEEN | | PO BOX 382066 | | PITTSBURGH | PA | 15250 | | 681150 | 12/1/06 | $107.35 |
| SALANS HERTZFELD & HEILBRONN | | 800 CONNECTICUT AVENUE NW | SUITE 500 | WASHINGTON | DC | 20006 | | 680900 | 11/22/06 | $856.83 |
| SAMS CLUB | | 3550 JAMES SANDERS BLVD | | PADUCAH | KY | 42003 | | 680610 | 11/16/06 | $1,280.00 |
| SANICHEM INC | | 1010 TIOGUE AVENUE | SUITE 9 | COVENTRY | RI | 02816 | | 679252 | 9/22/06 | $1,808.84 |
| SANICHEM INC | | 1010 TIOGUE AVENUE | SUITE 9 | COVENTRY | RI | 02816 | | 679646 | 10/6/06 | $1,231.04 |
| SANICHEM INC | | 1010 TIOGUE AVENUE | SUITE 9 | COVENTRY | RI | 02816 | | 679829 | 10/13/06 | $916.46 |
| SANICHEM INC | | 1010 TIOGUE AVENUE | SUITE 9 | COVENTRY | RI | 02816 | | 679997 | 10/20/06 | $852.31 |
| SANICHEM INC | | 1010 TIOGUE AVENUE | SUITE 9 | COVENTRY | RI | 02816 | | 680195 | 10/27/06 | $1,595.46 |
| SANICHEM INC | | 1010 TIOGUE AVENUE | SUITE 9 | COVENTRY | RI | 02816 | | 680576 | 11/9/06 | $483.64 |
| SANICHEM INC | | 1010 TIOGUE AVENUE | SUITE 9 | COVENTRY | RI | 02816 | | 680901 | 11/22/06 | $1,030.52 |
| SANICHEM INC | | 1010 TIOGUE AVENUE | SUITE 9 | COVENTRY | RI | 02816 | | 681339 | 12/8/06 | $1,069.41 |
| SECONN FABRICATION | | 180 CROSS ROAD | | WATERFORD | CT | 06385 | | 679647 | 10/6/06 | $189.72 |
| SECONN FABRICATION | | 180 CROSS ROAD | | WATERFORD | CT | 06385 | | 679830 | 10/13/06 | $6,340.28 |
| SECONN FABRICATION | | 180 CROSS ROAD | | WATERFORD | CT | 06385 | | 679998 | 10/20/06 | $6,472.50 |
| SECONN FABRICATION | | 180 CROSS ROAD | | WATERFORD | CT | 06385 | | 680196 | 10/27/06 | $3,478.00 |
| SECONN FABRICATION | | 180 CROSS ROAD | | WATERFORD | CT | 06385 | | 680413 | 11/3/06 | $169.81 |
| SECONN FABRICATION | | 180 CROSS ROAD | | WATERFORD | CT | 06385 | | 680577 | 11/9/06 | $1,521.00 |
| SECONN FABRICATION | | 180 CROSS ROAD | | WATERFORD | CT | 06385 | | 680742 | 11/17/06 | $10,850.98 |
| SECONN FABRICATION | | 180 CROSS ROAD | | WATERFORD | CT | 06385 | | 681151 | 12/1/06 | $7,204.95 |
| SECONN FABRICATION | | 180 CROSS ROAD | | WATERFORD | CT | 06385 | | 681340 | 12/8/06 | $1,372.86 |
| SEEKONK MANUFACTURING CO INC | | PERRIN AVENUE | | SEEKONK | MA | 02771 | | 680197 | 10/27/06 | $34.53 |
| SELAS CORP OF AMERICAN | | 130 KEYSTONE DRIVE | | MONTGOMERYVILLE | PA | 18936 | | 680578 | 11/9/06 | $255.37 |
| SELCO PRODUCTS CO | | 605 SOUTH EAST STREET | | ANAHEIM | CA | 92805 | | 681435 | 12/13/06 | $1,987.32 |
| SELECT SALES INC | | 5528 BELMONT ROAD | | DOWNERS GROVE | IL | 60515 | | 679323 | 9/29/06 | $268.66 |
| SELECT SALES INC | | 5528 BELMONT ROAD | | DOWNERS GROVE | IL | 60515 | | 680256 | 10/31/06 | $571.96 |
| SELECT SALES INC | | 5528 BELMONT ROAD | | DOWNERS GROVE | IL | 60515 | | 680961 | 11/30/06 | $701.72 |
| SERVICE PRECISION GRINDING CO INC | | 2113 ROUTE 31 | | PORT BYRON | NY | 13140 | | 679999 | 10/20/06 | $196.56 |
| SHAMROCK SALES | | 5303 NORTH VASQUEZ BLVD | | COMMERCE CITY | CO | 80022 | | 679324 | 9/29/06 | $7,661.25 |
| SHAMROCK SALES | | 5303 NORTH VASQUEZ BLVD | | COMMERCE CITY | CO | 80022 | | 680257 | 10/31/06 | $10,070.43 |
| SHAMROCK SALES | | 5303 NORTH VASQUEZ BLVD | | COMMERCE CITY | CO | 80022 | | 680962 | 11/30/06 | $11,678.82 |
| SHARED TECHNOLOGIES FAIRCHILD | | PO BOX 631471 | | BALTIMORE | MD | 21263 | | 679648 | 10/6/06 | $297.50 |
| SHARED TECHNOLOGIES FAIRCHILD | | PO BOX 631471 | | BALTIMORE | MD | 21263 | | 680198 | 10/27/06 | $3,987.51 |
| SHARED TECHNOLOGIES FAIRCHILD | | PO BOX 631471 | | BALTIMORE | MD | 21263 | | 680579 | 11/9/06 | $297.50 |
| SHEPARD NILES INC | | PO BOX 641807 | | PITTSBURGH | PA | 15264 | | 681341 | 12/8/06 | $12,734.38 |
| SIGOM SRL | | CORSO CUNEO, 63 | 10078 VENARIA | TURIN | | | IT | 680995 | 12/1/06 | $7,512.06 |
| SIMPLEX GRINNELL | | DEPT CH 10320 | | PALATINE | IL | 60055 | | 679478 | 9/29/06 | $789.00 |
| SIMPLEX GRINNELL | | DEPT CH 10320 | | PALATINE | IL | 60055 | | 679649 | 10/6/06 | $574.76 |
| SIMPLEX GRINNELL | | DEPT CH 10320 | | PALATINE | IL | 60055 | | 680000 | 10/20/06 | $1,181.26 |
| SIMPLEX GRINNELL | | DEPT CH 10320 | | PALATINE | IL | 60055 | | 680414 | 11/3/06 | $600.00 |
| SIMPLEX GRINNELL | | DEPT CH 10320 | | PALATINE | IL | 60055 | | 680580 | 11/9/06 | $1,181.26 |
| SIMPLEX GRINNELL | | DEPT CH 10320 | | PALATINE | IL | 60055 | | 680743 | 11/17/06 | $3,314.26 |
| SIMPLEX GRINNELL | | DEPT CH 10320 | | PALATINE | IL | 60055 | | 680902 | 11/22/06 | $2,867.00 |
| SIMPLEX GRINNELL | | DEPT CH 10320 | | PALATINE | IL | 60055 | | 681152 | 12/1/06 | $4,883.42 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: ACCOUNTING DEPT | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | | 681379 | 12/13/06 | $24,077.00 |
| SIX SIGMA PRODUCTS GROUP | | PO BOX 62297 | | COLORADO SPRINGS | CO | 80962 | | 679253 | 9/22/06 | $205.00 |
| SKYLINE DISPLAYS OF MASSACHUSETTS | | 2 CENTENNIAL DRIVE | | PEABODY | MA | 01960 | | 680415 | 11/3/06 | $697.30 |
| SMURFIT STONE | | PO BOX 840865 | | DALLAS | TX | 75284 | | 679254 | 9/22/06 | $40,053.60 |
| SMURFIT STONE | | PO BOX 840865 | | DALLAS | TX | 75284 | | 679479 | 9/29/06 | $33,390.66 |
| SMURFIT STONE | | PO BOX 840865 | | DALLAS | TX | 75284 | | 679650 | 10/6/06 | $29,648.21 |
| SMURFIT STONE | | PO BOX 840865 | | DALLAS | TX | 75284 | | 679831 | 10/13/06 | $35,597.63 |
| SMURFIT STONE | | PO BOX 840865 | | DALLAS | TX | 75284 | | 680001 | 10/20/06 | $3,506.37 |
| SMURFIT STONE | | PO BOX 840865 | | DALLAS | TX | 75284 | | 680199 | 10/27/06 | $40,310.30 |
| SMURFIT STONE | | PO BOX 840865 | | DALLAS | TX | 75284 | | 680416 | 11/3/06 | $17,106.71 |
| SMURFIT STONE | | PO BOX 840865 | | DALLAS | TX | 75284 | | 680581 | 11/9/06 | $7,158.65 |
| SMURFIT STONE | | PO BOX 840865 | | DALLAS | TX | 75284 | | 680744 | 11/17/06 | $23,104.47 |
| SMURFIT STONE | | PO BOX 840865 | | DALLAS | TX | 75284 | | 680903 | 11/22/06 | $14,713.82 |
| SMURFIT STONE | | PO BOX 840865 | | DALLAS | TX | 75284 | | 681153 | 12/1/06 | $22,462.48 |
| SMURFIT STONE | | PO BOX 840865 | | DALLAS | TX | 75284 | | 681342 | 12/8/06 | $28,061.77 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | | PO BOX 791139 | | BALTIMORE | MD | 21279 | | 680619 | 11/17/06 | $160.00 |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | | PO BOX 791139 | | BALTIMORE | MD | 21279 | | 680993 | 12/1/06 | $160.00 |
| SONIC AIR SYSTEMS INC | | 1050 BEACON STREET | | BREA | CA | 92821 | | 681343 | 12/8/06 | $3,067.79 |
| SOUMARE PAPA | | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680793 | 11/22/06 | $125.00 |
| SOUTH COUNTY HOSPITAL | | 100 KENYON AVENUE | | WAKEFIELD | RI | 02879 | | 679255 | 9/22/06 | $215.00 |
| SOUTH SIDE MACHINE SHOP | | 2112 WAYNE SULLIVAN DRIVE | | PADUCAH | KY | 42002 | | 679832 | 10/13/06 | $225.25 |
| SOUTH SIDE MACHINE SHOP | | 2112 WAYNE SULLIVAN DRIVE | | PADUCAH | KY | 42002 | | 680002 | 10/20/06 | $3,111.10 |
| SOUTHBRIDGE TOOL & MANUFACTURING COMPANY | | 181 SOUTHBRIDGE ROAD | ROUTE 131 | DUDLEY | MA | 01571 | | 679833 | 10/13/06 | $942.90 |
| SOUTHBRIDGE TOOL & MANUFACTURING COMPANY | | 181 SOUTHBRIDGE ROAD | ROUTE 131 | DUDLEY | MA | 01571 | | 680417 | 11/3/06 | $2,300.23 |
| SOUTHBRIDGE TOOL & MANUFACTURING COMPANY | | 181 SOUTHBRIDGE ROAD | ROUTE 131 | DUDLEY | MA | 01571 | | 680745 | 11/17/06 | $2,259.00 |
| SOUTHERN MACHINERY REPAIR | | PO BOX 809 | | UNION CITY | TN | 38281 | | 679834 | 10/13/06 | $33,799.00 |
| SOUTHWORTH CORP | | PO BOX 845919 | | BOSTON | MA | 02284 | | 681154 | 12/1/06 | $1,434.21 |
| SPECIALTY BOLT AND SCREW CO | | 235 BOWLES ROAD | PO BOX 1030 | AGAWAM | MA | 01001 | | 679256 | 9/22/06 | $3,094.85 |
| SPECIALTY BOLT AND SCREW CO | | 235 BOWLES ROAD | PO BOX 1030 | AGAWAM | MA | 01001 | | 679480 | 9/29/06 | $3,491.49 |
| SPECIALTY BOLT AND SCREW CO | | 235 BOWLES ROAD | PO BOX 1030 | AGAWAM | MA | 01001 | | 679651 | 10/6/06 | $4,168.05 |
| SPECIALTY BOLT AND SCREW CO | | 235 BOWLES ROAD | PO BOX 1030 | AGAWAM | MA | 01001 | | 679835 | 10/13/06 | $547.90 |
| SPECIALTY BOLT AND SCREW CO | | 235 BOWLES ROAD | PO BOX 1030 | AGAWAM | MA | 01001 | | 680003 | 10/20/06 | $2,222.45 |
| SPECIALTY BOLT AND SCREW CO | | 235 BOWLES ROAD | PO BOX 1030 | AGAWAM | MA | 01001 | | 680200 | 10/27/06 | $5,098.86 |
| SPECIALTY BOLT AND SCREW CO | | 235 BOWLES ROAD | PO BOX 1030 | AGAWAM | MA | 01001 | | 680582 | 11/9/06 | $2,484.98 |
| SPECIALTY BOLT AND SCREW CO | | 235 BOWLES ROAD | PO BOX 1030 | AGAWAM | MA | 01001 | | 680746 | 11/17/06 | $4,570.74 |
| SPECIALTY BOLT AND SCREW CO | | 235 BOWLES ROAD | PO BOX 1030 | AGAWAM | MA | 01001 | | 680904 | 11/22/06 | $41.87 |
| SPECIALTY BOLT AND SCREW CO | | 235 BOWLES ROAD | PO BOX 1030 | AGAWAM | MA | 01001 | | 681155 | 12/1/06 | $4,277.70 |
| SPECIALTY BOLT AND SCREW CO | | 235 BOWLES ROAD | PO BOX 1030 | AGAWAM | MA | 01001 | | 681344 | 12/8/06 | $18,679.93 |
| SPECIALTY SALES AND SERVICE | | 615A SPIRIT OF ST LOUIS BLVD | | CHESTERFIELD | MO | 63005 | | 679325 | 9/29/06 | $3,169.18 |
| SPECIALTY SALES AND SERVICE | | 615A SPIRIT OF ST LOUIS BLVD | | CHESTERFIELD | MO | 63005 | | 680258 | 10/31/06 | $4,952.88 |
| SPECIALTY SALES AND SERVICE | | 615A SPIRIT OF ST LOUIS BLVD | | CHESTERFIELD | MO | 63005 | | 680963 | 11/30/06 | $1,350.24 |
| SPECTRUM SENSORS AND CONTROLS INC (PA CORP) | | PO BOX 249 | | ST. MARYS | PA | 15857 | | 679364 | 9/29/06 | $1,735.00 |
| SPECTRUM SENSORS AND CONTROLS INC (PA CORP) | | PO BOX 641141 | | PITTSBURGH | PA | 15264 | | 679652 | 10/6/06 | $1,735.00 |
| SPECTRUM SENSORS AND CONTROLS INC (PA CORP) | | PO BOX 641141 | | PITTSBURGH | PA | 15264 | | 680418 | 11/3/06 | $3,470.00 |
| SPECTRUM SENSORS AND CONTROLS INC (PA CORP) | | PO BOX 641141 | | PITTSBURGH | PA | 15264 | | 680747 | 11/17/06 | $2,367.50 |
| SPECTRUM SENSORS AND CONTROLS INC (PA CORP) | | PO BOX 641141 | | PITTSBURGH | PA | 15264 | | 680905 | 11/22/06 | $1,735.00 |
| SPECTRUM SENSORS AND CONTROLS INC (PA CORP) | | PO BOX 641141 | | PITTSBURGH | PA | 15264 | | 681345 | 12/8/06 | $3,157.70 |
| SPECTRUM SENSORS AND CONTROLS INC (PA CORP) | | PO BOX 641141 | | PITTSBURGH | PA | 15264 | | 681436 | 12/13/06 | $8,517.30 |
| SPINCO METAL PRODUCTS INC | | ONE COUNTRY CLUB DRIVE | | NEWARK | NE | 14513 | | 679257 | 9/22/06 | $10,461.17 |
| SPINCO METAL PRODUCTS INC | | ONE COUNTRY CLUB DRIVE | | NEWARK | NE | 14513 | | 679481 | 9/29/06 | $1,179.82 |
| SPINCO METAL PRODUCTS INC | | ONE COUNTRY CLUB DRIVE | | NEWARK | NE | 14513 | | 679836 | 10/13/06 | $3,554.14 |
| SPINCO METAL PRODUCTS INC | | ONE COUNTRY CLUB DRIVE | | NEWARK | NE | 14513 | | 680201 | 10/27/06 | $6,524.07 |
| SPINCO METAL PRODUCTS INC | | ONE COUNTRY CLUB DRIVE | | NEWARK | NE | 14513 | | 680419 | 11/3/06 | $1,752.16 |
| SPINCO METAL PRODUCTS INC | | ONE COUNTRY CLUB DRIVE | | NEWARK | NE | 14513 | | 680583 | 11/9/06 | $11,576.40 |
| SPINCO METAL PRODUCTS INC | | ONE COUNTRY CLUB DRIVE | | NEWARK | NE | 14513 | | 680748 | 11/17/06 | $3,919.18 |
| SPINCO METAL PRODUCTS INC | | ONE COUNTRY CLUB DRIVE | | NEWARK | NE | 14513 | | 680906 | 11/22/06 | $4,556.43 |
| SPINCO METAL PRODUCTS INC | | ONE COUNTRY CLUB DRIVE | | NEWARK | NE | 14513 | | 681156 | 12/1/06 | $2,158.85 |
| SPINCO METAL PRODUCTS INC | | ONE COUNTRY CLUB DRIVE | | NEWARK | NE | 14513 | | 681346 | 12/8/06 | $50.98 |
| SPRAYLAT CORPORATION | | PO BOX 7005 | CENTUCK STATION | YONKERS | NE | 10710 | | 679258 | 9/22/06 | $59,312.31 |
| SPRAYLAT CORPORATION | | PO BOX 7005 | CENTUCK STATION | YONKERS | NE | 10710 | | 679482 | 9/29/06 | $56,918.48 |
| SPRAYLAT CORPORATION | | PO BOX 7005 | CENTUCK STATION | YONKERS | NE | 10710 | | 679653 | 10/6/06 | $59,692.24 |
| SPRAYLAT CORPORATION | | PO BOX 7005 | CENTUCK STATION | YONKERS | NE | 10710 | | 679837 | 10/13/06 | $39,638.98 |
| SPRAYLAT CORPORATION | | PO BOX 7005 | CENTUCK STATION | YONKERS | NE | 10710 | | 680004 | 10/20/06 | $42,955.67 |
| SPRAYLAT CORPORATION | | PO BOX 7005 | CENTUCK STATION | YONKERS | NE | 10710 | | 680202 | 10/27/06 | $67,344.40 |
| SPRAYLAT CORPORATION | | PO BOX 7005 | CENTUCK STATION | YONKERS | NE | 10710 | | 680420 | 11/3/06 | $26,061.69 |
| SPRAYLAT CORPORATION | | PO BOX 7005 | CENTUCK STATION | YONKERS | NE | 10710 | | 680584 | 11/9/06 | $55,077.50 |
| SPRAYLAT CORPORATION | | PO BOX 7005 | CENTUCK STATION | YONKERS | NE | 10710 | | 680749 | 11/17/06 | $23,299.05 |
| SPRAYLAT CORPORATION | | PO BOX 7005 | CENTUCK STATION | YONKERS | NE | 10710 | | 680907 | 11/22/06 | $77,569.35 |
| SPRAYLAT CORPORATION | | PO BOX 7005 | CENTUCK STATION | YONKERS | NE | 10710 | | 681157 | 12/1/06 | $29,240.26 |
| SPRAYLAT CORPORATION | | PO BOX 7005 | CENTUCK STATION | YONKERS | NE | 10710 | | 681347 | 12/8/06 | $24,473.02 |
| SPRINT | | PO BOX 4181 | | CAROL STREAM | IL | 60197 | | 679838 | 10/13/06 | $481.68 |
| SPRINT | | PO BOX 4181 | | CAROL STREAM | IL | 60197 | | 680750 | 11/17/06 | $441.70 |
| SPS COMMERCE INC | | 333 SOUTH 7TH STREET | SUITE 1000 | MINNEAPOLIS | MN | 55402 | | 679259 | 9/22/06 | $1,100.00 |
| SPS COMMERCE INC | | 333 SOUTH 7TH STREET | SUITE 1000 | MINNEAPOLIS | MN | 55402 | | 680203 | 10/27/06 | $1,100.00 |
| SPS COMMERCE INC | | 333 SOUTH 7TH STREET | SUITE 1000 | MINNEAPOLIS | MN | 55402 | | 680908 | 11/22/06 | $1,100.00 |
| STAMP ONE INC | | 600 PARK AVENUE | | CRANSTON | RI | 02910 | | 679260 | 9/22/06 | $722.21 |
| STAMP ONE INC | | 600 PARK AVENUE | | CRANSTON | RI | 02910 | | 679654 | 10/6/06 | $909.00 |
| STAMP ONE INC | | 600 PARK AVENUE | | CRANSTON | RI | 02910 | | 680751 | 11/17/06 | $936.45 |
| STAMP ONE INC | | 600 PARK AVENUE | | CRANSTON | RI | 02910 | | 680909 | 11/22/06 | $295.29 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| STAMP ONE INC | | 600 PARK AVENUE | | CRANSTON | RI | 02910 | | 681158 | 12/1/06 | $153.46 |
| STAMP ONE INC | | 600 PARK AVENUE | | CRANSTON | RI | 02910 | | 681437 | 12/13/06 | $197.60 |
| STAMPTECH INC | | 445 WEST QUEEN STREET | | SOUTHINGTON | CT | 06489 | | 679261 | 9/22/06 | $23.00 |
| STAMPTECH INC | | 445 WEST QUEEN STREET | | SOUTHINGTON | CT | 06489 | | 679839 | 10/13/06 | $1,428.56 |
| STANLEY VIDMAR | | BOX 371744 | | PITTSBURG | PA | 15251 | | 679840 | 10/13/06 | $681.17 |
| STANLEY VIDMAR | | BOX 371744 | | PITTSBURG | PA | 15251 | | 681159 | 12/1/06 | $58.38 |
| STAPLES BUSINESS ADVANTAGE | | DEPT: BOS | PO BOX 30851 | HARTFORD | CT | 06150 | | 680005 | 10/20/06 | $2,983.80 |
| STAPLES BUSINESS ADVANTAGE | | DEPT: BOS | PO BOX 30851 | HARTFORD | CT | 06150 | | 680753 | 11/17/06 | $4,864.48 |
| STAPLES BUSINESS ADVANTAGE | | DEPT: BOS | PO BOX 30851 | HARTFORD | CT | 06150 | | 681348 | 12/8/06 | $2,464.46 |
| STARLINGER NORTH AMERICA INC | | 900 MUIRFIELD DRIVE | | HANOVER PARK | IL | 60133 | | 680421 | 11/3/06 | $11,329.61 |
| STARLINGER NORTH AMERICA INC | | 900 MUIRFIELD DRIVE | | HANOVER PARK | IL | 60133 | | 681160 | 12/1/06 | $26,190.76 |
| STEGG LIMITED | | 294 UNIVERSITY AVENUE | | BELLEVILLE | | K8N5S6 | CA | 679841 | 10/13/06 | $6,240.00 |
| STEGG LIMITED | | 294 UNIVERSITY AVENUE | | BELLEVILLE | | K8N5S6 | CA | 680585 | 11/9/06 | $14,880.00 |
| STEGG LIMITED | | 294 UNIVERSITY AVENUE | | BELLEVILLE | | K8N5S6 | CA | 681161 | 12/1/06 | $12,480.00 |
| STEIN, TIM | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679710 | 10/13/06 | $4,726.67 |
| STEIN, TIM | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680478 | 11/9/06 | $11,754.55 |
| STEIN, TIM | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 681209 | 12/8/06 | $2,309.04 |
| STENNER PUMP COMPANY | | PO BOX 105267 | | ATLANTA | GA | 30348 | | 681162 | 12/1/06 | $136.35 |
| STERICYCLE | | PO BOX 9001590 | | LOUISVILLE | KY | 40290 | | 679655 | 10/6/06 | $108.88 |
| STERICYCLE | | PO BOX 9001590 | | LOUISVILLE | KY | 40290 | | 680204 | 10/27/06 | $299.95 |
| STERICYCLE | | PO BOX 9001590 | | LOUISVILLE | KY | 40290 | | 681163 | 12/1/06 | $191.07 |
| STERLING COMMERCE INC | | PO BOX 73199 | | CHICAGO | IL | 60673 | | 679842 | 10/13/06 | $932.60 |
| STERLING COMMERCE INC | | PO BOX 73199 | | CHICAGO | IL | 60673 | | 680422 | 11/3/06 | $916.31 |
| STERLING COMMERCE INC | | PO BOX 73199 | | CHICAGO | IL | 60673 | | 681164 | 12/1/06 | $853.21 |
| STEWART EFI LLC | | PO BOX 18235 | | BRIDGEPORT | CT | 06601 | | 679483 | 9/29/06 | $21,474.62 |
| STEWART EFI LLC | | PO BOX 18235 | | BRIDGEPORT | CT | 06601 | | 680205 | 10/27/06 | $6,126.61 |
| STITCHCRAFTERS INC | R2S FINANCIAL GROUP | PO BOX 2304 | | HICKORY | NC | 28603 | | 679262 | 9/22/06 | $6,620.58 |
| STITCHCRAFTERS INC | R2S FINANCIAL GROUP | PO BOX 2304 | | HICKORY | NC | 28603 | | 679843 | 10/13/06 | $273.95 |
| STITCHCRAFTERS INC | R2S FINANCIAL GROUP | PO BOX 2304 | | HICKORY | NC | 28603 | | 680423 | 11/3/06 | $1,602.74 |
| STITCHCRAFTERS INC | R2S FINANCIAL GROUP | PO BOX 2304 | | HICKORY | NC | 28603 | | 680586 | 11/9/06 | $4,716.86 |
| STITCHCRAFTERS INC | R2S FINANCIAL GROUP | PO BOX 2304 | | HICKORY | NC | 28603 | | 680910 | 11/22/06 | $938.85 |
| STITCHCRAFTERS INC | R2S FINANCIAL GROUP | PO BOX 2304 | | HICKORY | NC | 28603 | | 681165 | 12/1/06 | $1,304.91 |
| STONE, DON | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679357 | 9/29/06 | $638.53 |
| STONE, DON | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679513 | 10/6/06 | $598.32 |
| STONE, DON | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679711 | 10/13/06 | $3,591.41 |
| STONE, DON | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679882 | 10/20/06 | $1,302.43 |
| STONE, DON | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680064 | 10/27/06 | $729.92 |
| STONE, DON | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680206 | 10/27/06 | $1,716.26 |
| STONE, DON | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680479 | 11/9/06 | $397.52 |
| STONE, DON | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680994 | 12/1/06 | $1,457.81 |
| STONE, DON | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 681210 | 12/8/06 | $1,073.96 |
| STONE, DON | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 681438 | 12/13/06 | $1,240.98 |
| SUNGARD AVAILABILITY SERVICES LP | | PO BOX 91233 | | CHICAGO | IL | 60693 | | 679484 | 9/29/06 | $2,582.00 |
| SUNGARD AVAILABILITY SERVICES LP | | PO BOX 91233 | | CHICAGO | IL | 60693 | | 680207 | 10/27/06 | $2,582.00 |
| SUNGARD AVAILABILITY SERVICES LP | | PO BOX 91233 | | CHICAGO | IL | 60693 | | 681166 | 12/1/06 | $2,582.00 |
| SUPPLY DEPOT INC | | 118 MANTON AVENUE | UNIT 203 | PROVIDENCE | RI | 02909 | | 679263 | 9/22/06 | $2,530.87 |
| SUPPLY DEPOT INC | | 118 MANTON AVENUE | UNIT 203 | PROVIDENCE | RI | 02909 | | 679485 | 9/29/06 | $1,068.07 |
| SUPPLY DEPOT INC | | 118 MANTON AVENUE | UNIT 203 | PROVIDENCE | RI | 02909 | | 679844 | 10/13/06 | $2,873.59 |
| SUPPLY DEPOT INC | | 118 MANTON AVENUE | UNIT 203 | PROVIDENCE | RI | 02909 | | 680208 | 10/27/06 | $646.82 |
| SURFACE COATINGS INC | | PO BOX 27039 | | PROVIDENCE | RI | 02907 | | 679264 | 9/22/06 | $4,221.28 |
| SURFACE COATINGS INC | | PO BOX 27039 | | PROVIDENCE | RI | 02907 | | 679486 | 9/29/06 | $5,453.60 |
| SURFACE COATINGS INC | | PO BOX 27039 | | PROVIDENCE | RI | 02907 | | 679656 | 10/6/06 | $3,135.00 |
| SURFACE COATINGS INC | | PO BOX 27039 | | PROVIDENCE | RI | 02907 | | 680006 | 10/20/06 | $4,347.10 |
| SURFACE COATINGS INC | | PO BOX 27039 | | PROVIDENCE | RI | 02907 | | 680424 | 11/3/06 | $8,307.75 |
| SURFACE COATINGS INC | | PO BOX 27039 | | PROVIDENCE | RI | 02907 | | 680587 | 11/9/06 | $1,465.61 |
| SURFACE COATINGS INC | | PO BOX 27039 | | PROVIDENCE | RI | 02907 | | 680754 | 11/17/06 | $8,567.89 |
| SURFACE COATINGS INC | | PO BOX 27039 | | PROVIDENCE | RI | 02907 | | 681167 | 12/1/06 | $11,439.83 |
| SURVEILLANCE & SECURITY SYSTEMS | | PO BOX 1395 | | COVENTRY | RI | 02816 | | 679265 | 9/22/06 | $65.97 |
| SURVEILLANCE & SECURITY SYSTEMS | | PO BOX 1395 | | COVENTRY | RI | 02816 | | 680007 | 10/20/06 | $65.97 |
| SWH PRECISION INDUSTRIES INC | | 88 ARKAY DRIVE | | HAUPPAUGE | NY | 11788 | | 679266 | 9/22/06 | $543.25 |
| SWH PRECISION INDUSTRIES INC | | 88 ARKAY DRIVE | | HAUPPAUGE | NY | 11788 | | 679487 | 9/29/06 | $292.85 |
| SYNAPTIC COMMUNICATIONS INC | | 25 GREEN ST | SUITE 3 | BROOKLINE | MA | 02446 | | 680755 | 11/17/06 | $24,207.05 |
| T&S EQUIPMENT CORPORATION | | PO BOX 496 | | ANGOLA | IN | 46703 | | 679657 | 10/6/06 | $250.86 |
| TACO INC | | 1160 CRANSTON STREET | | CRANSTON | RI | 02920 | | 680588 | 11/9/06 | $849.46 |
| TACO INC | | 1160 CRANSTON STREET | | CRANSTON | RI | 02920 | | 680756 | 11/17/06 | $1,853.22 |
| TACO INC | | 1160 CRANSTON STREET | | CRANSTON | RI | 02920 | | 681168 | 12/1/06 | $1,077.69 |
| TACO INC | | 1160 CRANSTON STREET | | CRANSTON | RI | 02920 | | 681349 | 12/8/06 | $189.75 |
| TACO INC | | 1160 CRANSTON STREET | | CRANSTON | RI | 02920 | | 681439 | 12/13/06 | $789.43 |
| TANGENT LABS LLC | | 2845 TOBEY DRIVE | | INDIANAPOLIS | IN | 46219 | | 679267 | 9/22/06 | $50.00 |
| TANGENT LABS LLC | | 2845 TOBEY DRIVE | | INDIANAPOLIS | IN | 46219 | | 679845 | 10/13/06 | $135.00 |
| TANGENT LABS LLC | | 2845 TOBEY DRIVE | | INDIANAPOLIS | IN | 46219 | | 680757 | 11/17/06 | $588.00 |
| TARGET SALES INC | | 121 FIRST STREET | | FENTON | MI | 48430 | | 679326 | 9/29/06 | $5,675.97 |
| TARGET SALES INC | TERRY MCGOWEN | 1240 TERRACE BLUFF DRIVE | | TRAVERSE CITY | MI | 49686 | | 680259 | 10/31/06 | $18,814.26 |
| TARGET SALES INC | | 121 FIRST STREET | | FENTON | MI | 48430 | | 680964 | 11/30/06 | $7,502.14 |

2/1/2007 12:00 PM
00038970

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR WINFIELD CORP | | THOMAS ROAD | PO BOX 500 | BROOKFIELD | OH | 44403 | | 680425 | 11/3/06 | $233.16 |
| TAYLOR, LYNN | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680794 | 11/22/06 | $36.38 |
| TECHNI CAL INC | | 110 RALSTON STREET | | WARWICK | RI | 02888 | | 680008 | 10/20/06 | $1,000.00 |
| TECHVARE GLOBAL | | 6901 W OKEECHOBEE BLVD | | WEST PALM BEACH | FL | 33411 | | 681350 | 12/8/06 | $663.00 |
| TENNANT COMPANY | | PO BOX 71414 | | CHICAGO | IL | 60694 | | 680209 | 10/27/06 | $297.57 |
| TERMAAT, MICHAEL | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 679883 | 10/20/06 | $1,448.47 |
| TERMAAT, MICHAEL | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 681211 | 12/8/06 | $312.47 |
| TEXACO | | PO BOX 9010 | | DES MOINES | IA | 50368 | | 679358 | 9/29/06 | $878.99 |
| TEXACO | | PO BOX 9010 | | DES MOINES | IA | 50368 | | 680065 | 10/27/06 | $1,015.42 |
| TEXACO | | PO BOX 9010 | | DES MOINES | IA | 50368 | | 680911 | 11/22/06 | $658.43 |
| THIELSCH ENGINEERING ASSOCIATES | | PO BOX 845327 | | BOSTON | MA | 02284 | | 679268 | 9/22/06 | $495.00 |
| THIELSCH ENGINEERING ASSOCIATES | | PO BOX 845327 | | BOSTON | MA | 02284 | | 680426 | 11/3/06 | $75.00 |
| THOMAS ENGINEERING | | 9 MORIN AVENUE | | COVENTRY | RI | 02816 | | 680589 | 11/9/06 | $528.00 |
| THONA | THONA CANADA ULC | 1635 INDUSTRIAL BLVD | | MAGOG | | J1X5B3 | CA | 679269 | 9/22/06 | $107,173.87 |
| THONA | THONA CANADA ULC | 1635 INDUSTRIAL BLVD | | MAGOG | | J1X5B3 | CA | 679330 | 9/28/06 | $193,357.09 |
| THONA | THONA CANADA ULC | 1635 INDUSTRIAL BLVD | | MAGOG | | J1X5B3 | CA | 679658 | 10/6/06 | $79,533.21 |
| THONA | THONA CANADA ULC | 1635 INDUSTRIAL BLVD | | MAGOG | | J1X5B3 | CA | 679846 | 10/13/06 | $75,534.70 |
| THONA | THONA CANADA ULC | 1635 INDUSTRIAL BLVD | | MAGOG | | J1X5B3 | CA | 680009 | 10/20/06 | $49,102.40 |
| THONA | THONA CANADA ULC | 1635 INDUSTRIAL BLVD | | MAGOG | | J1X5B3 | CA | 680210 | 10/27/06 | $52,235.12 |
| THONA | THONA CANADA ULC | 1635 INDUSTRIAL BLVD | | MAGOG | | J1X5B3 | CA | 680262 | 10/30/06 | $46,746.60 |
| THONA | THONA CANADA ULC | 1635 INDUSTRIAL BLVD | | MAGOG | | J1X5B3 | CA | 680427 | 11/3/06 | $153,102.72 |
| THONA | THONA CANADA ULC | 1635 INDUSTRIAL BLVD | | MAGOG | | J1X5B3 | CA | 680924 | 11/22/06 | $55,383.15 |
| THONA | THONA CANADA ULC | 1635 INDUSTRIAL BLVD | | MAGOG | | J1X5B3 | CA | 680925 | 11/22/06 | $53,916.85 |
| THONA | THONA CANADA ULC | 1635 INDUSTRIAL BLVD | | MAGOG | | J1X5B3 | CA | 680926 | 11/22/06 | $51,315.67 |
| THONA | THONA CANADA ULC | 1635 INDUSTRIAL BLVD | | MAGOG | | J1X5B3 | CA | 680970 | 11/29/06 | $51,504.48 |
| THONA | THONA CANADA ULC | 1635 INDUSTRIAL BLVD | | MAGOG | | J1X5B3 | CA | 680971 | 11/29/06 | $52,176.89 |
| THONA | THONA CANADA ULC | 1635 INDUSTRIAL BLVD | | MAGOG | | J1X5B3 | CA | 680972 | 11/29/06 | $53,610.87 |
| THONA | THONA CANADA ULC | 1635 INDUSTRIAL BLVD | | MAGOG | | J1X5B3 | CA | 681169 | 12/1/06 | $89,606.36 |
| THONA | THONA CANADA ULC | 1635 INDUSTRIAL BLVD | | MAGOG | | J1X5B3 | CA | 681351 | 12/8/06 | $52,843.26 |
| TILDEN CAR CARE | | 5433 POST ROAD | | EAST GREENWICH | RI | 02818 | | 680912 | 11/22/06 | $180.14 |
| TIME EQUIPMENT CORP | | 131-16 101ST AVENUE | | RICHMOND HILL | NY | 11419 | | 680010 | 10/20/06 | $501.00 |
| TMC TECHNICAL MARKETING CO | | 1423 MILL LANE | | WACONIA | MN | 55387 | | 680011 | 10/20/06 | $2,270.08 |
| TOOL & DIE SPECIALTIES INC | | 1005 OLD PHILADELPHIA ROAD | | ABERDEEN | MD | 21001 | | 680590 | 11/9/06 | $1,925.00 |
| TOPCRAFT PRECISION MOLDERS INC | | PO BOX 2908 | | WARMINSTER | PA | 18974 | | 679270 | 9/22/06 | $31,395.00 |
| TOPCRAFT PRECISION MOLDERS INC | | PO BOX 2908 | | WARMINSTER | PA | 18974 | | 679659 | 10/6/06 | $15,697.50 |
| TOPP PORTABLE AIR | | 12 CROZERVILLE ROAD | | ASTON | PA | 19014 | | 679660 | 10/6/06 | $1,107.00 |
| TOPP PORTABLE AIR | | 12 CROZERVILLE ROAD | | ASTON | PA | 19014 | | 680428 | 11/3/06 | $929.50 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE | PO BOX 2431 | | CAROL STREAM | IL | 60132 | | 679847 | 10/13/06 | $5,040.81 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE | PO BOX 2431 | | CAROL STREAM | IL | 60132 | | 680012 | 10/20/06 | $4,555.62 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE | PO BOX 2431 | | CAROL STREAM | IL | 60132 | | 680591 | 11/9/06 | $10,451.99 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE | PO BOX 2431 | | CAROL STREAM | IL | 60132 | | 681352 | 12/8/06 | $9,488.45 |
| TRENTON PLASTIC PRODUCTS LLC | | 601 WISE STREET | PO BOX 70 | TRENTON | SC | 29847 | | 680592 | 11/9/06 | $2,017.64 |
| TRENTON PLASTIC PRODUCTS LLC | | 601 WISE STREET | PO BOX 70 | TRENTON | SC | 29847 | | 681170 | 12/1/06 | $3,558.02 |
| TRENTON PLASTIC PRODUCTS LLC | | 601 WISE STREET | PO BOX 70 | TRENTON | SC | 29847 | | 681440 | 12/13/06 | $4,590.20 |
| TRI TOWN PRECISION | PRECISION PLASTICS | 12 BRIDGE STREET | | DEEP RIVER | CT | 06417 | | 679271 | 9/22/06 | $14,800.00 |
| TRI TOWN PRECISION | PRECISION PLASTICS | 12 BRIDGE STREET | | DEEP RIVER | CT | 06417 | | 679848 | 10/13/06 | $135.00 |
| TRI TOWN PRECISION | PRECISION PLASTICS | 12 BRIDGE STREET | | DEEP RIVER | CT | 06417 | | 680013 | 10/20/06 | $4,000.00 |
| TRI TOWN PRECISION | PRECISION PLASTICS | 12 BRIDGE STREET | | DEEP RIVER | CT | 06417 | | 680211 | 10/27/06 | $270.00 |
| TRI TOWN PRECISION | PRECISION PLASTICS | 12 BRIDGE STREET | | DEEP RIVER | CT | 06417 | | 680593 | 11/9/06 | $975.00 |
| TRI TOWN PRECISION | PRECISION PLASTICS | 12 BRIDGE STREET | | DEEP RIVER | CT | 06417 | | 680759 | 11/17/06 | $3,729.60 |
| TROPICANA PRODUCTS INC | | PO BOX 643106 | | PITTSBURGH | PA | 15264 | | 679272 | 9/22/06 | $341.52 |
| TROPICANA PRODUCTS INC | | PO BOX 643106 | | PITTSBURGH | PA | 15264 | | 679488 | 9/29/06 | $764.54 |
| TROPICANA PRODUCTS INC | | PO BOX 643106 | | PITTSBURGH | PA | 15264 | | 679849 | 10/13/06 | $470.16 |
| TROPICANA PRODUCTS INC | | PO BOX 643106 | | PITTSBURGH | PA | 15264 | | 680429 | 11/3/06 | $477.60 |
| TROPICANA PRODUCTS INC | | PO BOX 643106 | | PITTSBURGH | PA | 15264 | | 680594 | 11/9/06 | $257.52 |
| TROPICANA PRODUCTS INC | | PO BOX 643106 | | PITTSBURGH | PA | 15264 | | 681171 | 12/1/06 | $221.52 |
| TROPICANA PRODUCTS INC | | PO BOX 643106 | | PITTSBURGH | PA | 15264 | | 681353 | 12/8/06 | $272.20 |
| TUBELITE COMPANY INCORPORATED | | BOX 165 | | WOOD-RIDGE | NJ | 07075 | | 679661 | 10/6/06 | $1,267.18 |
| TUBELITE COMPANY INCORPORATED | | 3111 BELLBROOK DRIVE | | MEMPHIS | TN | 38116 | | 679851 | 10/13/06 | $697.56 |
| TUBELITE COMPANY INCORPORATED | | BOX 165 | | WOOD-RIDGE | NJ | 07075 | | 679850 | 10/13/06 | $787.77 |
| TUBELITE COMPANY INCORPORATED | | 3111 BELLBROOK DRIVE | | MEMPHIS | TN | 38116 | | 680213 | 10/27/06 | $656.60 |
| TUBELITE COMPANY INCORPORATED | | BOX 165 | | WOOD-RIDGE | NJ | 07075 | | 680212 | 10/27/06 | $487.60 |
| TUBELITE COMPANY INCORPORATED | | BOX 165 | | WOOD-RIDGE | NJ | 07075 | | 680430 | 11/3/06 | $101.07 |
| TUBELITE COMPANY INCORPORATED | | 3111 BELLBROOK DRIVE | | MEMPHIS | TN | 38116 | | 680760 | 11/17/06 | $176.56 |
| TUBELITE COMPANY INCORPORATED | | 3111 BELLBROOK DRIVE | | MEMPHIS | TN | 38116 | | 681172 | 12/1/06 | $656.60 |
| TUBELITE COMPANY INCORPORATED | | 3111 BELLBROOK DRIVE | | MEMPHIS | TN | 38116 | | 681441 | 12/13/06 | $787.92 |
| TW STAMPING | TW STAMPING | 198-202 WATERLOO ROAD | | YARDLEY | BI | B258LD | GB | 679677 | 10/6/06 | $125,000.00 |
| ULINE | | 2200 SOUTH LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | 680761 | 11/17/06 | $394.50 |
| ULTRA-PAK INC | | 49 NEWBOLD RD | | FAIRLESS HILLS | NJ | 19030 | | 680014 | 10/20/06 | $2,040.00 |
| UNDERWRITERS LABORATORIES INC | | PO BOX 75330 | | CHICAGO | IL | 60675 | | 679852 | 10/13/06 | $928.00 |
| UNDERWRITERS LABORATORIES INC | | PO BOX 75330 | | CHICAGO | IL | 60675 | | 680015 | 10/20/06 | $164.00 |
| UNDERWRITERS LABORATORIES INC | | PO BOX 75330 | | CHICAGO | IL | 60675 | | 680214 | 10/27/06 | $8,530.00 |

2/1/2007 12:00 PM
00038970

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIFIED DEVICES INC | | 94 CREEKWOOD DRIVE | | WARWICK | RI | 02886 | | 681354 | 12/8/06 | $4,050.00 |
| UNITED WAY OF SOUTHEASTERN NE | | DEPT 1126 | PO BOX 40000 | HARTFORD | CT | 06151 | | 679712 | 10/13/06 | $431.00 |
| UNIVAR USA INC | | 13009 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 679273 | 9/22/06 | $5,124.50 |
| UNIVAR USA INC | | 13009 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 679489 | 9/29/06 | $5,058.00 |
| UNIVAR USA INC | | 13009 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 679662 | 10/6/06 | $6,484.63 |
| UNIVAR USA INC | | 13009 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 679853 | 10/13/06 | $5,498.64 |
| UNIVAR USA INC | | 13009 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 680096 | 10/20/06 | $4,133.00 |
| UNIVAR USA INC | | 13009 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 680215 | 10/27/06 | $7,941.00 |
| UNIVAR USA INC | | 13009 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 680431 | 11/3/06 | $3,222.63 |
| UNIVAR USA INC | | 13009 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 680595 | 11/9/06 | $685.00 |
| UNIVAR USA INC | | 13009 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 680762 | 11/17/06 | $8,267.14 |
| UNIVAR USA INC | | 13009 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 680913 | 11/22/06 | $3,335.00 |
| UNIVERSAL GOLD INCORPORATED | | 110 KING PHILIP ROAD | | EAST PROVIDENCE | RI | 02916 | | 679274 | 9/22/06 | $497.88 |
| UNIVERSAL GOLD INCORPORATED | | 110 KING PHILIP ROAD | | EAST PROVIDENCE | RI | 02916 | | 679490 | 9/29/06 | $497.88 |
| UNIVERSAL GOLD INCORPORATED | | 110 KING PHILIP ROAD | | EAST PROVIDENCE | RI | 02916 | | 680017 | 10/20/06 | $497.88 |
| UNIVERSAL GOLD INCORPORATED | | 110 KING PHILIP ROAD | | EAST PROVIDENCE | RI | 02916 | | 680432 | 11/3/06 | $497.88 |
| UNIVERSAL GOLD INCORPORATED | | 110 KING PHILIP ROAD | | EAST PROVIDENCE | RI | 02916 | | 680914 | 11/22/06 | $497.88 |
| UNIVERSAL GOLD INCORPORATED | | 110 KING PHILIP ROAD | | EAST PROVIDENCE | RI | 02916 | | 681173 | 12/1/06 | $497.88 |
| UNIVERSAL PLASTICS CORP | | PO BOX 8006 | | SPRINGFIELD | MA | 01102 | | 681442 | 12/13/06 | $2,575.00 |
| US FOODSERVICE | | PO BOX 4937 | | BOSTON | MA | 02212 | | 679275 | 9/22/06 | $1,919.92 |
| US FOODSERVICE | | PO BOX 4937 | | BOSTON | MA | 02212 | | 679491 | 9/29/06 | $878.99 |
| US FOODSERVICE | | PO BOX 4937 | | BOSTON | MA | 02212 | | 679854 | 10/13/06 | $735.48 |
| US FOODSERVICE | | PO BOX 4937 | | BOSTON | MA | 02212 | | 680433 | 11/3/06 | $650.43 |
| US FOODSERVICE | | PO BOX 4937 | | BOSTON | MA | 02212 | | 680763 | 11/17/06 | $1,022.70 |
| US FOODSERVICE | | PO BOX 4937 | | BOSTON | MA | 02212 | | 681196 | 12/6/06 | $101.69 |
| US FOODSERVICE | | PO BOX 4937 | | BOSTON | MA | 02212 | | 681355 | 12/8/06 | $1,057.81 |
| US POLYCHEM CORP | | 584 CHESTNUT RIDGE ROAD | | CHESTNUT RIDGE | NY | 10977 | | 680018 | 10/20/06 | $1,034.00 |
| US POLYCHEM CORP | | 584 CHESTNUT RIDGE ROAD | | CHESTNUT RIDGE | NY | 10977 | | 681443 | 12/13/06 | $1,034.00 |
| USIMINAS | | USINAS SIDERURGICAS DE MINAS GERAIS | RUA PROF J VIEIRA DE MENDONCA 3011 | BELO HORIZONTE | MG | CEP31310 | BR | 679106 | 9/13/06 | $237,273.08 |
| USIMINAS | | USINAS SIDERURGICAS DE MINAS GERAIS | RUA PROF J VIEIRA DE MENDONCA 3011 | BELO HORIZONTE | MG | CEP31310 | BR | 680454 | 11/7/06 | $477,675.30 |
| USIMINAS | | USINAS SIDERURGICAS DE MINAS GERAIS | RUA PROF J VIEIRA DE MENDONCA 3011 | BELO HORIZONTE | MG | CEP31310 | BR | 681368 | 12/12/06 | $209,304.16 |
| VACUUM INSTRUMENT CORPORATION | | 2099 NINTH AVENUE | | RONKONKOMA | NY | 11779 | | 681174 | 12/1/06 | $418.98 |
| VACUUM INSTRUMENT CORPORATION | | 2099 NINTH AVENUE | | RONKONKOMA | NY | 11779 | | 681444 | 12/13/06 | $4,000.00 |
| VACUUM TECHNOLOGY INCORPORATED | | 1003 ALVIN WEINBERG DRIVE | | OAK RIDGE | TE | 37830 | | 680764 | 11/17/06 | $381.35 |
| VALLEY FLORIST INC | | 250 COWESETT AVENUE | | WEST WARWICK | RI | 02893 | | 680019 | 10/20/06 | $980.90 |
| VANHAAREN, CHRIS | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 680067 | 10/27/06 | $1,115.53 |
| VASCO INCORPORATED | | 1538 BLOOM AVENUE | PO BOX 2640 | PADUCAH | KY | 42002 | | 679276 | 9/22/06 | $79.17 |
| VASCO INCORPORATED | | 1538 BLOOM AVENUE | PO BOX 2640 | PADUCAH | KY | 42002 | | 679492 | 9/29/06 | $620.35 |
| VASCO INCORPORATED | | 1538 BLOOM AVENUE | PO BOX 2640 | PADUCAH | KY | 42002 | | 679663 | 10/6/06 | $603.91 |
| VASCO INCORPORATED | | 1538 BLOOM AVENUE | PO BOX 2640 | PADUCAH | KY | 42002 | | 680216 | 10/27/06 | $1,377.06 |
| VASCO INCORPORATED | | 1538 BLOOM AVENUE | PO BOX 2640 | PADUCAH | KY | 42002 | | 680596 | 11/9/06 | $463.00 |
| VERIZON | | PO BOX 1 | | WORCESTER | MA | 01654 | | 679277 | 9/22/06 | $1,633.59 |
| VERIZON | | PO BOX 1 | | WORCESTER | MA | 01654 | | 679494 | 9/29/06 | $160.86 |
| VERIZON | | PO BOX 17577 | | BALTIMORE | MD | 21297 | | 679493 | 9/29/06 | $346.87 |
| VERIZON | | PO BOX 1 | | WORCESTER | MA | 01654 | | 679665 | 10/6/06 | $36.57 |
| VERIZON | | PO BOX 1100 | | ALBANY | NY | 12250 | | 679664 | 10/6/06 | $666.47 |
| VERIZON | | PO BOX 1 | | WORCESTER | MA | 01654 | | 680020 | 10/20/06 | $190.88 |
| VERIZON | | PO BOX 1 | | WORCESTER | MA | 01654 | | 680218 | 10/27/06 | $1,711.64 |
| VERIZON | | PO BOX 17577 | | BALTIMORE | MD | 21297 | | 680217 | 10/27/06 | $355.96 |
| VERIZON | | PO BOX 1100 | | ALBANY | NY | 12250 | | 680434 | 11/3/06 | $658.03 |
| VERIZON | | PO BOX 1 | | WORCESTER | MA | 01654 | | 680597 | 11/9/06 | $36.58 |
| VERIZON | | PO BOX 1 | | WORCESTER | MA | 01654 | | 680765 | 11/17/06 | $54.92 |
| VERIZON | | PO BOX 1 | | WORCESTER | MA | 01654 | | 680915 | 11/22/06 | $1,692.52 |
| VERIZON | | PO BOX 1 | | WORCESTER | MA | 01654 | | 681177 | 12/1/06 | $36.60 |
| VERIZON | | PO BOX 1 | | WORCESTER | MA | 01654 | | 681178 | 12/1/06 | $188.59 |
| VERIZON | | PO BOX 1100 | | ALBANY | NY | 12250 | | 681175 | 12/1/06 | $489.23 |
| VERIZON | | PO BOX 17577 | | BALTIMORE | MD | 21297 | | 681176 | 12/1/06 | $382.09 |
| VERTEX TAX TECHNOLOGY ENTERPRISES | | PO BOX 512210 | | PHILADELPHIA | PA | 19175 | | 680766 | 11/17/06 | $127.50 |
| VR INDUSTRIES INC | | 333 STRAWBERRY FIELD ROAD | | WARWICK | RI | 02886 | | 679495 | 9/29/06 | $14,550.00 |
| VR INDUSTRIES INC | | 333 STRAWBERRY FIELD ROAD | | WARWICK | RI | 02886 | | 680021 | 10/20/06 | $13,950.00 |
| VR INDUSTRIES INC | | 333 STRAWBERRY FIELD ROAD | | WARWICK | RI | 02886 | | 680219 | 10/27/06 | $11,160.00 |
| VR INDUSTRIES INC | | 333 STRAWBERRY FIELD ROAD | | WARWICK | RI | 02886 | | 680435 | 11/3/06 | $2,790.00 |
| VR INDUSTRIES INC | | 333 STRAWBERRY FIELD ROAD | | WARWICK | RI | 02886 | | 680767 | 11/17/06 | $13,950.00 |
| VR INDUSTRIES INC | | 333 STRAWBERRY FIELD ROAD | | WARWICK | RI | 02886 | | 681179 | 12/1/06 | $8,370.00 |
| VR INDUSTRIES INC | | 333 STRAWBERRY FIELD ROAD | | WARWICK | RI | 02886 | | 681356 | 12/8/06 | $6,510.00 |
| W E LITWIN ASSOCIATES | | PO BOX 146 | | HINGHAM | MA | 02043 | | 679278 | 9/22/06 | $300.00 |
| W E LITWIN ASSOCIATES | | PO BOX 146 | | HINGHAM | MA | 02043 | | 679666 | 10/6/06 | $506.70 |
| W E LITWIN ASSOCIATES | | PO BOX 146 | | HINGHAM | MA | 02043 | | 679855 | 10/13/06 | $384.00 |
| W E LITWIN ASSOCIATES | | PO BOX 146 | | HINGHAM | MA | 02043 | | 680022 | 10/20/06 | $1,811.70 |
| W E LITWIN ASSOCIATES | | PO BOX 146 | | HINGHAM | MA | 02043 | | 680220 | 10/27/06 | $192.00 |
| W E LITWIN ASSOCIATES | | PO BOX 146 | | HINGHAM | MA | 02043 | | 681357 | 12/8/06 | $192.00 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WAL MART VISION CENTER | | LOCKBOX PO 60982 | | ST LOUIS | MI | 63160 | | 679496 | 9/29/06 | $81.62 |
| WALCO ELECTRIC COMPANY | | PO BOX 1515 | | PROVIDENCE | RI | 02901 | | 679279 | 9/22/06 | $822.00 |
| WALCO ELECTRIC COMPANY | | PO BOX 1515 | | PROVIDENCE | RI | 02901 | | 679497 | 9/29/06 | $2,720.32 |
| WALCO ELECTRIC COMPANY | | PO BOX 1515 | | PROVIDENCE | RI | 02901 | | 679667 | 10/6/06 | $1,438.00 |
| WARDEN ELECTRIC COMPANY | | PO BOX 1283 | | PADUCAH | KY | 42002 | | 679280 | 9/22/06 | $179.83 |
| WARDEN ELECTRIC COMPANY | | PO BOX 1283 | | PADUCAH | KY | 42002 | | 679668 | 10/6/06 | $314.78 |
| WARWICK INDUSTRIAL FASTENERS | | 50 PENNSYLVANIA AVENUE | | WARWICK | RI | 02888 | | 680023 | 10/20/06 | $65.32 |
| WARWICK INDUSTRIAL FASTENERS | | 50 PENNSYLVANIA AVENUE | | WARWICK | RI | 02888 | | 680916 | 11/22/06 | $53.50 |
| WARWICK INDUSTRIAL FASTENERS | | 50 PENNSYLVANIA AVENUE | | WARWICK | RI | 02888 | | 681180 | 12/1/06 | $18.00 |
| WARWICK POLICE ATHLETIC LEAGUE | | PO BOX 9157 | | WARWICK | RI | 02889 | | 680974 | 11/30/06 | $500.00 |
| WASHINGTON STATE OF | DEPARTMENT OF REVENUE | PO BOX 34051 | | SEATTLE | WA | 98124 | | 679862 | 10/16/06 | $2,280.00 |
| WASHINGTON STATE OF | DEPARTMENT OF REVENUE | PO BOX 34051 | | SEATTLE | WA | 98124 | | 680603 | 11/13/06 | $1,392.00 |
| WASHINGTON STATE OF | DEPARTMENT OF REVENUE | PO BOX 34051 | | SEATTLE | WA | 98124 | | 681358 | 12/8/06 | $1,275.00 |
| WASTE MANAGEMENT INC | | PO BOX 830003 | | BALTIMORE | MD | 21283 | | 679669 | 10/6/06 | $9,137.10 |
| WASTE MANAGEMENT INC | | PO BOX 13648 | | PHILADELPHIA | PA | 19101 | | 680221 | 10/27/06 | $166.84 |
| WASTE MANAGEMENT INC | | PO BOX 13648 | | PHILADELPHIA | PA | 19101 | | 680436 | 11/3/06 | $8,073.88 |
| WASTE MANAGEMENT INC | | PO BOX 13648 | | PHILADELPHIA | PA | 19101 | | 681181 | 12/1/06 | $9,490.10 |
| WATER QUALITY ASSOCIATION | | 4151 NAPERVILLE ROAD | | LISLE | IL | 60532 | | 681182 | 12/1/06 | $2,224.75 |
| WATER SPECIALISTS TECHNOLOGIES LLC | | 1515 KASTNER PLACE | | SANFORD | FL | 32771 | | 680024 | 10/20/06 | $8,400.00 |
| WATER SPECIALISTS TECHNOLOGIES LLC | | 1515 KASTNER PLACE | | SANFORD | FL | 32771 | | 680222 | 10/27/06 | $8,400.00 |
| WATER SPECIALISTS TECHNOLOGIES LLC | | 1515 KASTNER PLACE | | SANFORD | FL | 32771 | | 681183 | 12/1/06 | $4,200.00 |
| WATER SPECIALISTS TECHNOLOGIES LLC | | 1515 KASTNER PLACE | | SANFORD | FL | 32771 | | 681445 | 12/13/06 | $8,400.00 |
| WATER SYSTEMS COUNCIL | ATTN: KATHRYN AUTH | 1101 30TH STREET NW SUITE 500 | | WASHINGTON | DC | 20007 | | 679360 | 9/29/06 | $175.00 |
| WATER SYSTEMS COUNCIL | ATTN: KATHRYN AUTH | 1101 30TH STREET NW SUITE 500 | | WASHINGTON | DC | 20007 | | 679713 | 10/13/06 | $325.00 |
| WATER SYSTEMS COUNCIL | ATTN: KATHRYN AUTH | 1101 30TH STREET NW SUITE 500 | | WASHINGTON | DC | 20007 | | 679884 | 10/20/06 | $450.00 |
| WATER SYSTEMS COUNCIL | ATTN: KATHRYN AUTH | 1101 30TH STREET NW SUITE 500 | | WASHINGTON | DC | 20007 | | 679885 | 10/20/06 | $350.00 |
| WATER SYSTEMS COUNCIL | ATTN: KATHRYN AUTH | 1101 30TH STREET NW SUITE 500 | | WASHINGTON | DC | 20007 | | 681184 | 12/1/06 | $6,535.50 |
| WATER TECHNOLOGY | | NATIONAL TRADE PUBLICATIONS | 13 CENTURY HILL DRIVE | LATHAM | NY | 12110 | | 680068 | 10/27/06 | $111.00 |
| WATERCHECK | ATTN: ART GILLIAM | 1205 MAYO ROAD | | EDGEWATER | MD | 21037 | | 679685 | 10/11/06 | $4,990.00 |
| WAUSAU INSURANCE COMPANIES | | PO BOX 7247-0135 | | PHILADELPHIA | PA | 19170 | | 679670 | 10/6/06 | $16,305.00 |
| WAVERLY TOOL RENTAL SALES & SERVICE COMPANY INC | | 20 CEDAR STREET | | FRAMINGHAM | MA | 01702 | | 679281 | 9/22/06 | $475.00 |
| WEBEX COMMUNICATIONS INC | | PO BOX 49216 | | SAN JOSE | CA | 95161 | | 679498 | 9/29/06 | $890.00 |
| WEBEX COMMUNICATIONS INC | | PO BOX 49216 | | SAN JOSE | CA | 95161 | | 680025 | 10/20/06 | $890.00 |
| WEBEX COMMUNICATIONS INC | | PO BOX 49216 | | SAN JOSE | CA | 95161 | | 681185 | 12/1/06 | $890.00 |
| WELD WORLD INCORPORATED | | 5110 CURTIS AVENUE | | BALTIMORE | MD | 21226 | | 679282 | 9/22/06 | $90.37 |
| WELD WORLD INCORPORATED | | 5110 CURTIS AVENUE | | BALTIMORE | MD | 21226 | | 679671 | 10/6/06 | $126.07 |
| WELD WORLD INCORPORATED | | 5110 CURTIS AVENUE | | BALTIMORE | MD | 21226 | | 680026 | 10/20/06 | $90.37 |
| WELD WORLD INCORPORATED | | 5110 CURTIS AVENUE | | BALTIMORE | MD | 21226 | | 680768 | 11/17/06 | $304.15 |
| WELD WORLD INCORPORATED | | 5110 CURTIS AVENUE | | BALTIMORE | MD | 21226 | | 681446 | 12/13/06 | $353.97 |
| WELLEN, JEFFREY | AMTROL INC | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | 681447 | 12/13/06 | $39.55 |
| WEST WARWICK SCREW PRODUCTS CO. | | 21 FACTORY STREET | PO BOX 310 | WEST WARWICK | RI | 02893 | | 679672 | 10/6/06 | $954.05 |
| WEST WARWICK SEWER COMMISSION | MICHAEL P ROBERTS | 1 PONTIAC AVENUE | | WEST WARWICK | RI | 02893 | | 680069 | 10/27/06 | $500.00 |
| WEST WARWICK SEWER COMMISSION | MICHAEL P ROBERTS | 1 PONTIAC AVENUE | | WEST WARWICK | RI | 02893 | | 681359 | 12/8/06 | $500.00 |
| WEST WARWICK SEWER COMMISSION | | PO BOX 498 | | WEST WARWICK | RI | 02893 | | 681360 | 12/8/06 | $45,234.52 |
| WEST WARWICK TAX COLLECTOR | | PO BOX 1341 | | WEST WARWICK | RI | 02893 | | 679686 | 10/13/06 | $80,297.39 |
| WESTERN PEST SERVICES | | 1850 YORK ROAD | | TIMONIUM | MD | 21093 | | 680437 | 11/3/06 | $56.00 |
| WESTERN PEST SERVICES | | 1850 YORK ROAD | | TIMONIUM | MD | 21093 | | 681186 | 12/1/06 | $28.00 |
| WHITE RODGERS | EMERSON ELECTRIC | PO BOX 93638 | | CHICAGO | IL | 60673 | | 679499 | 9/29/06 | $9,457.50 |
| WHITE RODGERS | EMERSON ELECTRIC | PO BOX 93638 | | CHICAGO | IL | 60673 | | 679673 | 10/6/06 | $9,457.50 |
| WHITE RODGERS | EMERSON ELECTRIC | PO BOX 93638 | | CHICAGO | IL | 60673 | | 680027 | 10/20/06 | $9,457.50 |
| WHITE RODGERS | EMERSON ELECTRIC | PO BOX 93638 | | CHICAGO | IL | 60673 | | 680438 | 11/3/06 | $19,571.50 |
| WHITE RODGERS | EMERSON ELECTRIC | PO BOX 93638 | | CHICAGO | IL | 60673 | | 680769 | 11/17/06 | $10,114.00 |
| WHITE RODGERS | EMERSON ELECTRIC | PO BOX 93638 | | CHICAGO | IL | 60673 | | 681187 | 12/1/06 | $10,114.00 |
| WIELAND AMERICA INC | | 1160 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | 679107 | 9/22/06 | $55,228.90 |
| WIELAND AMERICA INC | | 1160 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | 680265 | 11/1/06 | $75,911.90 |
| WILKEM SCIENTIFIC LTD | | PO BOX 301 | | PAWTUCKET | RI | 02862 | | 679283 | 9/22/06 | $370.12 |
| WILKEM SCIENTIFIC LTD | | PO BOX 301 | | PAWTUCKET | RI | 02862 | | 681188 | 12/1/06 | $370.12 |
| WILLIAM A MATZKE | MR MIKE INGELS | 22145 68TH AVENUE S, BUILDING 1 | | KENT | WA | 98032 | | 679327 | 9/29/06 | $11,294.12 |
| WILLIAM A MATZKE | MR MIKE INGELS | 22145 68TH AVENUE S, BUILDING 1 | | KENT | WA | 98032 | | 680260 | 10/31/06 | $13,624.56 |
| WILLIAM A MATZKE | MR MIKE INGELS | 22145 68TH AVENUE S, BUILDING 1 | | KENT | WA | 98032 | | 680965 | 11/30/06 | $10,695.76 |
| WILLIAM D ANDERSON & ASSOCIATES | | PO BOX 27349 | | OMAHA | NE | 68127 | | 679328 | 9/29/06 | $4,879.40 |
| WILLIAM D ANDERSON & ASSOCIATES | | PO BOX 27349 | | OMAHA | NE | 68127 | | 680261 | 10/31/06 | $12,203.44 |
| WILLIAM D ANDERSON & ASSOCIATES | | PO BOX 27349 | | OMAHA | NE | 68127 | | 680966 | 11/30/06 | $12,154.99 |
| WILLIAM F SULLIVAN | | 39 HOYT STREET | | WARWICK | RI | 02886 | | 679886 | 10/20/06 | $100.00 |
| WILLIAM F SULLIVAN | | 39 HOYT STREET | | WARWICK | RI | 02886 | | 680439 | 11/3/06 | $150.00 |
| WILSON WAREHOUSE | | PO BOX 748 | | BATON ROUGE | LA | 70821 | | 680770 | 11/17/06 | $11,230.73 |
| WILSON WAREHOUSE | | PO BOX 748 | | BATON ROUGE | LA | 70821 | | 680917 | 11/22/06 | $9,637.22 |

2/1/2007 12:00 PM
00038970

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PAYMENT NO. | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILSON WAREHOUSE | | PO BOX 748 | | BATON ROUGE | LA | 70821 | | 681361 | 12/8/06 | $10,149.32 |
| WISCONSIN STATE LABORATORY OF HYGIENE | ACCOUNTS RECEIVABLE | PO BOX 78770 | | MILWAUKEE | WI | 53278 | | 680440 | 11/3/06 | $367.47 |
| WISE STAFFING SERVICES | | 432 MAGAZINE STREET | | TUPELO | MS | 38804 | | 679284 | 9/22/06 | $2,508.80 |
| WISE STAFFING SERVICES | | 432 MAGAZINE STREET | | TUPELO | MS | 38804 | | 679856 | 10/13/06 | $3,942.84 |
| WISE STAFFING SERVICES | | 432 MAGAZINE STREET | | TUPELO | MS | 38804 | | 680223 | 10/27/06 | $1,708.00 |
| WISE STAFFING SERVICES | | 432 MAGAZINE STREET | | TUPELO | MS | 38804 | | 680441 | 11/3/06 | $893.20 |
| WISE STAFFING SERVICES | | 432 MAGAZINE STREET | | TUPELO | MS | 38804 | | 680598 | 11/9/06 | $1,025.41 |
| WISE STAFFING SERVICES | | 432 MAGAZINE STREET | | TUPELO | MS | 38804 | | 680771 | 11/17/06 | $924.00 |
| WISE STAFFING SERVICES | | 432 MAGAZINE STREET | | TUPELO | MS | 38804 | | 680918 | 11/22/06 | $924.00 |
| WISE STAFFING SERVICES | | 432 MAGAZINE STREET | | TUPELO | MS | 38804 | | 681189 | 12/1/06 | $1,086.40 |
| WISE STAFFING SERVICES | | 432 MAGAZINE STREET | | TUPELO | MS | 38804 | | 681362 | 12/8/06 | $1,086.40 |
| WIT & CO LTD | ATTN: BRENDA NEES | 2545 MILLIKIN PARKWAY | | DECATUR | IL | 62526 | | 679285 | 9/22/06 | $62,970.26 |
| WOLVERINE JOINING TECHNOLOGIES | | PO BOX 360750M | | PHILADELPHIA | PA | 15251 | | 679500 | 9/29/06 | $6,123.90 |
| WOLVERINE JOINING TECHNOLOGIES | | PO BOX 360750M | | PHILADELPHIA | PA | 15251 | | 679674 | 10/6/06 | $25,120.63 |
| WOLVERINE JOINING TECHNOLOGIES | | PO BOX 360750M | | PHILADELPHIA | PA | 15251 | | 680028 | 10/20/06 | $16,519.58 |
| WOLVERINE JOINING TECHNOLOGIES | | PO BOX 360750M | | PHILADELPHIA | PA | 15251 | | 680442 | 11/3/06 | $6,528.51 |
| WOLVERINE JOINING TECHNOLOGIES | | PO BOX 360750M | | PHILADELPHIA | PA | 15251 | | 680919 | 11/22/06 | $15,065.78 |
| WOLVERINE JOINING TECHNOLOGIES | | PO BOX 360750M | | PHILADELPHIA | PA | 15251 | | 681363 | 12/8/06 | $9,249.32 |
| WOLVERINE TUBE | | PO BOX 360265M | | PITTSBURGH | PA | 15251 | | 679103 | 9/19/06 | $12,350.12 |
| WOLVERINE TUBE | | PO BOX 360265M | | PITTSBURGH | PA | 15251 | | 679286 | 9/22/06 | $34,381.49 |
| WOLVERINE TUBE | | PO BOX 360265M | | PITTSBURGH | PA | 15251 | | 679501 | 9/29/06 | $75,863.15 |
| WOLVERINE TUBE | | PO BOX 360265M | | PITTSBURGH | PA | 15251 | | 679857 | 10/13/06 | $131,614.21 |
| WOLVERINE TUBE | | PO BOX 360265M | | PITTSBURGH | PA | 15251 | | 680029 | 10/20/06 | $33,491.27 |
| WOLVERINE TUBE | | PO BOX 360265M | | PITTSBURGH | PA | 15251 | | 680443 | 11/3/06 | $34,916.82 |
| WOLVERINE TUBE | | PO BOX 360265M | | PITTSBURGH | PA | 15251 | | 680599 | 11/9/06 | $45,549.65 |
| WOLVERINE TUBE | | PO BOX 360265M | | PITTSBURGH | PA | 15251 | | 680772 | 11/17/06 | $66,470.55 |
| WOLVERINE TUBE | | PO BOX 360265M | | PITTSBURGH | PA | 15251 | | 680920 | 11/22/06 | $1,754.38 |
| WOLVERINE TUBE | | PO BOX 360265M | | PITTSBURGH | PA | 15251 | | 681190 | 12/1/06 | $35,227.07 |
| WOLVERINE TUBE | | PO BOX 360265M | | PITTSBURGH | PA | 15251 | | 681364 | 12/8/06 | $33,103.95 |
| WORCESTER SCALE CO INC | HIGGINS INDUSTRIAL PARK | 228 BROOKS STREET | | WORCESTER | MA | 01606 | | 680030 | 10/20/06 | $675.85 |
| WORCESTER SCALE CO INC | HIGGINS INDUSTRIAL PARK | 228 BROOKS STREET | | WORCESTER | MA | 01606 | | 681191 | 12/1/06 | $1,188.65 |
| WORKFLOW ONE | | PO BOX 644039 | | PITTSBURGH | PA | 15264 | | 679287 | 9/22/06 | $36,814.38 |
| WORKFLOW ONE | | PO BOX 644039 | | PITTSBURGH | PA | 15264 | | 679331 | 9/28/06 | $54,176.82 |
| WORKFLOW ONE | | PO BOX 644039 | | PITTSBURGH | PA | 15264 | | 679675 | 10/6/06 | $1,061.50 |
| WORKFLOW ONE | | PO BOX 644039 | | PITTSBURGH | PA | 15264 | | 679858 | 10/13/06 | $18,621.30 |
| WORKFLOW ONE | | PO BOX 644039 | | PITTSBURGH | PA | 15264 | | 680031 | 10/20/06 | $30,751.22 |
| WORKFLOW ONE | | PO BOX 644039 | | PITTSBURGH | PA | 15264 | | 680224 | 10/27/06 | $38,062.14 |
| WORKFLOW ONE | | PO BOX 644039 | | PITTSBURGH | PA | 15264 | | 680600 | 11/9/06 | $19,452.95 |
| WORKFLOW ONE | | PO BOX 644039 | | PITTSBURGH | PA | 15264 | | 680773 | 11/17/06 | $14,667.32 |
| WORKFLOW ONE | | PO BOX 644039 | | PITTSBURGH | PA | 15264 | | 680921 | 11/22/06 | $22,326.70 |
| WORKFLOW ONE | | PO BOX 644039 | | PITTSBURGH | PA | 15264 | | 680968 | 11/29/06 | $39,661.58 |
| WORKFLOW ONE | | PO BOX 644039 | | PITTSBURGH | PA | 15264 | | 681365 | 12/8/06 | $17,773.98 |
| WORLD OF PLASTIC INC | | 110 TAYLOR INDUSTRIAL BLVD | PO BOX 39 | HENDERSONVILLE | TN | 37077 | | 681366 | 12/8/06 | $20.04 |
| WRABACON INC | | PO BOX 7 | | OAKLAND | ME | 04963 | | 679288 | 9/22/06 | $392.70 |
| XEROX CORPORATION | | PO BOX 827598 | | PHILADELPHIA | PA | 19182 | | 679289 | 9/22/06 | $78.94 |
| XEROX CORPORATION | | PO BOX 827598 | | PHILADELPHIA | PA | 19182 | | 679859 | 10/13/06 | $78.94 |
| XEROX CORPORATION | | PO BOX 827598 | | PHILADELPHIA | PA | 19182 | | 680922 | 11/22/06 | $78.94 |
| YENKIN MAJESTIC PAINT CORP | | PO BOX 641303 | | CINCINNATI | OH | 45264 | | 679676 | 10/6/06 | $6,664.27 |
| YENKIN MAJESTIC PAINT CORP | | PO BOX 641303 | | CINCINNATI | OH | 45264 | | 679860 | 10/13/06 | $9,047.11 |
| YENKIN MAJESTIC PAINT CORP | | PO BOX 641303 | | CINCINNATI | OH | 45264 | | 680032 | 10/20/06 | $5,329.72 |
| YENKIN MAJESTIC PAINT CORP | | PO BOX 641303 | | CINCINNATI | OH | 45264 | | 680225 | 10/27/06 | $4,701.24 |
| YENKIN MAJESTIC PAINT CORP | | PO BOX 641303 | | CINCINNATI | OH | 45264 | | 680601 | 11/9/06 | $1,279.15 |
| YENKIN MAJESTIC PAINT CORP | | PO BOX 641303 | | CINCINNATI | OH | 45264 | | 680774 | 11/17/06 | $1,881.77 |
| YENKIN MAJESTIC PAINT CORP | | PO BOX 641303 | | CINCINNATI | OH | 45264 | | 680923 | 11/22/06 | $6,362.38 |
| YENKIN MAJESTIC PAINT CORP | | PO BOX 641303 | | CINCINNATI | OH | 45264 | | 681192 | 12/1/06 | $6,669.90 |
| YENKIN MAJESTIC PAINT CORP | | PO BOX 641303 | | CINCINNATI | OH | 45264 | | 681367 | 12/8/06 | $10,108.58 |
| YVONNE HALL | | 260 SUSAN BOWEN ROAD | | GREENE | RI | 02827 | | 680278 | 11/3/06 | $140.00 |

| NAME OF CREDITOR | ADDRESS | CITY | STATE | ZIP | COUNTRY | PAYMENT DATE | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|
| ALBERT D INDELICATO | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/22/05 | $7,923.38 | $0.00 |
| ALBERT D INDELICATO | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/29/05 | $16,538.47 | $0.00 |
| ALBERT D INDELICATO | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/12/06 | $16,538.47 | $0.00 |
| ALBERT D INDELICATO | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/12/06 | $248.08 | $0.00 |
| ALBERT D INDELICATO | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/26/06 | $16,538.47 | $0.00 |
| ALBERT D INDELICATO | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/26/06 | $248.08 | $0.00 |
| ALBERT D INDELICATO | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/9/06 | $16,538.47 | $0.00 |
| ALBERT D INDELICATO | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/9/06 | $248.08 | $0.00 |
| ALBERT D INDELICATO | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/23/06 | $21,500.01 | $0.00 |
| ALBERT D INDELICATO | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/23/06 | $322.50 | $0.00 |
| ALBERT D INDELICATO | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/24/06 | $2,398.28 | $0.00 |
| BRIARWOOD MEADOWS | 940 QUAKER LN. | WARWICK | RI | 02818 | | 1/3/06 | $1,265.00 | $0.00 |
| BRIARWOOD MEADOWS | 940 QUAKER LN. | WARWICK | RI | 02818 | | 2/1/06 | $1,265.00 | $0.00 |
| BRIARWOOD MEADOWS | 940 QUAKER LN. | WARWICK | RI | 02818 | | 3/1/06 | $1,265.00 | $0.00 |
| BRIARWOOD MEADOWS | 940 QUAKER LN. | WARWICK | RI | 02818 | | 4/3/06 | $1,315.00 | $0.00 |
| BRIARWOOD MEADOWS | 940 QUAKER LN. | WARWICK | RI | 02818 | | 5/1/06 | $1,315.00 | $0.00 |
| BRIARWOOD MEADOWS | 940 QUAKER LN. | WARWICK | RI | 02818 | | 6/1/06 | $1,315.00 | $0.00 |
| BRIARWOOD MEADOWS | 940 QUAKER LN. | WARWICK | RI | 02818 | | 7/3/06 | $1,315.00 | $0.00 |
| BRIARWOOD MEADOWS | 940 QUAKER LN. | WARWICK | RI | 02818 | | 8/1/06 | $1,315.00 | $0.00 |
| BRIARWOOD MEADOWS | 940 QUAKER LN. | WARWICK | RI | 02818 | | 9/1/06 | $1,315.00 | $0.00 |
| BRIARWOOD MEADOWS | 940 QUAKER LN. | WARWICK | RI | 02818 | | 10/2/06 | $1,315.00 | $0.00 |
| BRIARWOOD MEADOWS | 940 QUAKER LN. | WARWICK | RI | 02818 | | 11/1/06 | $1,315.00 | $0.00 |
| BRIARWOOD MEADOWS | 940 QUAKER LN. | WARWICK | RI | 02818 | | 12/1/06 | $1,315.00 | $0.00 |
| CORT/PUTNAM FURNITURE BOSTON | 564 MASSACHUSETTS AVE. | CAMBRIDGE | MA | 02139 | | 1/13/06 | $222.51 | $0.00 |
| CORT/PUTNAM FURNITURE BOSTON | 564 MASSACHUSETTS AVE. | CAMBRIDGE | MA | 02139 | | 2/10/06 | $222.51 | $0.00 |
| COX COMMUNICATIONS | PO BOX 39 | NEWARK | NJ | 07101 | | 1/6/06 | $41.73 | $0.00 |
| COX COMMUNICATIONS | PO BOX 39 | NEWARK | NJ | 07101 | | 1/6/06 | $86.50 | $0.00 |
| COX COMMUNICATIONS | PO BOX 39 | NEWARK | NJ | 07101 | | 2/3/06 | $41.73 | $0.00 |
| COX COMMUNICATIONS | PO BOX 39 | NEWARK | NJ | 07101 | | 2/10/06 | $86.50 | $0.00 |
| COX COMMUNICATIONS | PO BOX 39 | NEWARK | NJ | 07101 | | 3/10/06 | $41.73 | $0.00 |
| COX COMMUNICATIONS | PO BOX 39 | NEWARK | NJ | 07101 | | 3/24/06 | $14.40 | $0.00 |
| COX COMMUNICATIONS | PO BOX 39 | NEWARK | NJ | 07101 | | 4/7/06 | $41.73 | $0.00 |
| COX COMMUNICATIONS | PO BOX 39 | NEWARK | NJ | 07101 | | 5/5/06 | $41.73 | $0.00 |
| COX COMMUNICATIONS | PO BOX 39 | NEWARK | NJ | 07101 | | 6/9/06 | $41.73 | $0.00 |
| COX COMMUNICATIONS | PO BOX 39 | NEWARK | NJ | 07101 | | 7/14/06 | $41.73 | $0.00 |
| COX COMMUNICATIONS | PO BOX 39 | NEWARK | NJ | 07101 | | 8/11/06 | $41.73 | $0.00 |
| COX COMMUNICATIONS | PO BOX 39 | NEWARK | NJ | 07101 | | 9/1/06 | $41.73 | $0.00 |
| COX COMMUNICATIONS | PO BOX 39 | NEWARK | NJ | 07101 | | 10/6/06 | $41.73 | $0.00 |
| COX COMMUNICATIONS | PO BOX 39 | NEWARK | NJ | 07101 | | 11/9/06 | $41.73 | $0.00 |
| COX COMMUNICATIONS | PO BOX 39 | NEWARK | NJ | 07101 | | 12/1/06 | $41.73 | $0.00 |
| CYPRESS ADVISORS INC | 65 EAST 55TH ST., FLOOR 28 | NEW YORK | NY | 10022 | | 12/8/06 | $551.69 | $0.00 |
| HUMPHREY MANAGEMENT LTD | 1235 BAY ST., SUITE 1000 | TORONTO | ON | M5R 3K4 | CANADA | 4/28/06 | $12,500.00 | $0.00 |

| NAME OF CREDITOR | ADDRESS | CITY | STATE | ZIP | COUNTRY | PAYMENT DATE | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|
| HUMPHREY MANAGEMENT LTD | 1235 BAY ST., SUITE 1000 | TORONTO | ON | M5R 3K4 | CANADA | 12/8/06 | $10,000.00 | $0.00 |
| JEAN & LORRAINE TOUGAS | 60 HERBERT ST. | EAST GREENWICH | RI | 02818 | | 1/3/06 | $3,600.00 | $0.00 |
| JEAN & LORRAINE TOUGAS | 60 HERBERT ST. | EAST GREENWICH | RI | 02818 | | 2/3/06 | $3,600.00 | $0.00 |
| JOHN P CASHMAN | 1235 BAY ST., SUITE 1000 | TORONTO | ON | M5R 3K4 | CANADA | 12/8/06 | $8,197.43 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/29/05 | $7,497.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/12/06 | $7,497.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/12/06 | $112.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/12/06 | $675.00 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/26/06 | $7,497.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/26/06 | $112.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/9/06 | $7,497.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/9/06 | $112.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/9/06 | $675.00 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/23/06 | $12,697.39 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/23/06 | $190.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/24/06 | $1,607.98 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/9/06 | $9,230.77 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/9/06 | $138.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/9/06 | $780.00 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/23/06 | $9,230.77 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/24/06 | $64,365.00 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/29/06 | $160,000.00 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 4/6/06 | $9,230.77 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 4/6/06 | $138.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 4/6/06 | $780.00 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 4/20/06 | $9,230.77 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 4/20/06 | $138.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 5/4/06 | $9,230.77 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 5/4/06 | $138.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 5/4/06 | $780.00 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 5/5/06 | $4,024.79 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 5/18/06 | $9,230.77 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 5/18/06 | $138.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/1/06 | $9,230.77 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/1/06 | $138.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/1/06 | $780.00 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/2/06 | $425.74 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/15/06 | $9,230.77 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/15/06 | $138.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/29/06 | $9,230.77 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/29/06 | $138.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 7/13/06 | $9,230.77 | $0.00 |

| NAME OF CREDITOR | ADDRESS | CITY | STATE | ZIP | COUNTRY | PAYMENT DATE | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 7/13/06 | $138.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 7/13/06 | $780.00 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 7/27/06 | $9,230.77 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 7/27/06 | $138.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/10/06 | $9,230.77 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/10/06 | $138.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/10/06 | $780.00 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/18/06 | $391.38 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/24/06 | $9,230.77 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/24/06 | $138.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/25/06 | $707.96 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 9/7/06 | $9,230.77 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 9/7/06 | $138.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 9/7/06 | $780.00 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 9/21/06 | $9,230.77 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 9/21/06 | $138.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 10/5/06 | $9,230.77 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 10/5/06 | $138.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 10/5/06 | $780.00 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 10/6/06 | $2,639.04 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 10/19/06 | $9,230.77 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 10/19/06 | $138.46 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/2/06 | $9,230.77 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/2/06 | $780.00 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/16/06 | $9,230.77 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/22/06 | $3,178.10 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/30/06 | $9,230.77 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/12/06 | $3,503.49 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/14/06 | $9,230.77 | $0.00 |
| JOSEPH DEPAULA | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/14/06 | $780.00 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/29/05 | $7,999.27 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/12/06 | $119.99 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/12/06 | $7,999.27 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/26/06 | $7,999.27 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/2/06 | $119.99 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/9/06 | $7,999.27 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/23/06 | $365.79 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/23/06 | $24,386.08 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/9/06 | $201.92 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/9/06 | $13,461.54 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/23/06 | $201.92 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/23/06 | $13,461.54 | $0.00 |

| NAME OF CREDITOR | ADDRESS | CITY | STATE | ZIP | COUNTRY | PAYMENT DATE | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/24/06 | $95,671.00 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/24/06 | $1,435.07 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/29/06 | $350,000.00 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/29/06 | $1,185.33 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 4/6/06 | $13,461.54 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 4/13/06 | $587.07 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 4/20/06 | $13,461.54 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 4/28/06 | $5,096.46 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 5/4/06 | $13,461.54 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 5/18/06 | $13,461.54 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/1/06 | $13,461.54 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/15/06 | $13,461.54 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/29/06 | $13,461.54 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 7/7/06 | $1,018.06 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 7/13/06 | $13,461.54 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 7/27/06 | $13,461.54 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/10/06 | $13,461.54 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/24/06 | $13,461.54 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 9/7/06 | $13,461.54 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 9/21/06 | $13,461.54 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 10/5/06 | $13,461.54 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 10/19/06 | $13,461.54 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/2/06 | $13,461.54 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/16/06 | $13,461.54 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/30/06 | $13,461.54 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/1/06 | $6,188.56 | $0.00 |
| LARRY T. GUILLEMETTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/14/06 | $13,461.54 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/21/05 | $78.08 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/29/05 | $1,132.23 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/29/05 | $16.98 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/5/06 | $1,062.50 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/5/06 | $15.94 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/12/06 | $1,281.64 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/12/06 | $19.22 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/19/06 | $1,683.40 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/19/06 | $25.25 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/26/06 | $1,321.48 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/26/06 | $19.82 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/2/06 | $1,291.60 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/2/06 | $19.37 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/9/06 | $1,182.03 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/9/06 | $17.73 | $0.00 |

| NAME OF CREDITOR | ADDRESS | CITY | STATE | ZIP | COUNTRY | PAYMENT DATE | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/16/06 | $1,251.76 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/16/06 | $18.78 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/23/06 | $1,142.19 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/23/06 | $17.13 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/2/06 | $1,102.34 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/2/06 | $16.54 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/9/06 | $1,139.00 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/9/06 | $17.09 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/16/06 | $1,105.13 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/16/06 | $16.58 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/23/06 | $1,122.27 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/23/06 | $16.83 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/24/06 | $4,501.44 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/24/06 | $67.52 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/30/06 | $1,162.11 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/30/06 | $17.47 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 4/6/06 | $1,251.21 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 4/6/06 | $18.77 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 4/7/06 | $759.90 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 4/13/06 | $1,197.12 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 4/13/06 | $17.96 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 4/20/06 | $1,186.30 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 4/20/06 | $17.79 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 4/27/06 | $1,207.94 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 4/27/06 | $18.12 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 5/4/06 | $1,240.39 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 5/4/06 | $18.61 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 5/11/06 | $1,218.76 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 5/11/06 | $18.28 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 5/18/06 | $1,207.94 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 5/18/06 | $18.12 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 5/25/06 | $1,197.12 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 5/25/06 | $17.96 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/1/06 | $1,197.12 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/1/06 | $17.96 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/8/06 | $1,262.03 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/8/06 | $18.93 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/15/06 | $1,175.49 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/15/06 | $17.63 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/22/06 | $1,175.49 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/22/06 | $17.63 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/29/06 | $1,229.57 | $0.00 |

| NAME OF CREDITOR | ADDRESS | CITY | STATE | ZIP | COUNTRY | PAYMENT DATE | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/29/06 | $18.44 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 7/6/06 | $1,187.60 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 7/6/06 | $17.81 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 7/13/06 | $1,226.11 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 7/13/06 | $18.39 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 7/20/06 | $1,384.48 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 7/20/06 | $20.77 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 7/27/06 | $1,262.03 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 7/27/06 | $18.93 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/3/06 | $1,316.11 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/3/06 | $19.74 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/10/06 | $1,153.85 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/10/06 | $17.31 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/17/06 | $1,312.65 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/17/06 | $19.69 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/24/06 | $1,518.04 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/24/06 | $22.77 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/31/06 | $1,218.76 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/31/06 | $18.28 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 9/7/06 | $1,240.39 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 9/7/06 | $18.61 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 9/14/06 | $1,272.84 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 9/14/06 | $19.09 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 9/21/06 | $1,316.11 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 9/21/06 | $19.74 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 9/28/06 | $1,316.11 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 9/28/06 | $19.74 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 10/5/06 | $1,262.03 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 10/5/06 | $18.93 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 10/12/06 | $1,251.21 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 10/12/06 | $18.77 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 10/19/06 | $1,305.29 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 10/19/06 | $19.58 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 10/26/06 | $1,435.10 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 10/26/06 | $21.53 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/2/06 | $1,207.94 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/2/06 | $18.12 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/9/06 | $1,305.29 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/9/06 | $19.58 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/16/06 | $1,478.37 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/16/06 | $22.18 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/22/06 | $36.38 | $0.00 |

2/1/2007 12:01 PM
00039159

| NAME OF CREDITOR | ADDRESS | CITY | STATE | ZIP | COUNTRY | PAYMENT DATE | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/23/06 | $1,619.00 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/23/06 | $24.29 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/30/06 | $1,251.21 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/30/06 | $18.77 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/7/06 | $1,413.47 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/7/06 | $21.20 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/8/06 | $869.39 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/8/06 | $13.04 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/14/06 | $1,381.02 | $0.00 |
| LYNN TAYLOR | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/14/06 | $20.72 | $0.00 |
| MERCEDES BENZ CREDIT | PO BOX 9001921 | LOUISVILLE | KY | 40290 | | 1/13/06 | $821.26 | $0.00 |
| MERCEDES BENZ CREDIT | PO BOX 9001921 | LOUISVILLE | KY | 40290 | | 2/3/06 | $821.26 | $0.00 |
| MERCEDES BENZ CREDIT | PO BOX 9001921 | LOUISVILLE | KY | 40290 | | 3/3/06 | $821.26 | $0.00 |
| MERCEDES BENZ CREDIT | PO BOX 9001921 | LOUISVILLE | KY | 40290 | | 3/31/06 | $821.26 | $0.00 |
| MERCEDES BENZ CREDIT | PO BOX 9001921 | LOUISVILLE | KY | 40290 | | 5/5/06 | $821.26 | $0.00 |
| MERCEDES BENZ CREDIT | PO BOX 9001921 | LOUISVILLE | KY | 40290 | | 6/2/06 | $821.26 | $0.00 |
| MERCEDES BENZ CREDIT | PO BOX 9001921 | LOUISVILLE | KY | 40290 | | 6/30/06 | $821.26 | $0.00 |
| MERCEDES BENZ CREDIT | PO BOX 9001921 | LOUISVILLE | KY | 40290 | | 8/11/06 | $821.26 | $0.00 |
| MERCEDES BENZ CREDIT | PO BOX 9001921 | LOUISVILLE | KY | 40290 | | 9/8/06 | $821.26 | $0.00 |
| MERCEDES BENZ CREDIT | PO BOX 9001921 | LOUISVILLE | KY | 40290 | | 10/6/06 | $1,774.20 | $0.00 |
| MERCEDES BENZ CREDIT | PO BOX 9001921 | LOUISVILLE | KY | 40290 | | 11/9/06 | $821.26 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/29/05 | $3,715.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/29/05 | $55.73 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/30/05 | $430.36 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/12/06 | $3,715.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/12/06 | $55.73 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/26/06 | $3,715.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 1/26/06 | $55.73 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/3/06 | $295.10 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/9/06 | $3,715.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/9/06 | $55.73 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/23/06 | $4,615.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 2/23/06 | $69.23 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/9/06 | $4,615.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/9/06 | $69.23 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/23/06 | $4,615.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/23/06 | $69.23 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/24/06 | $12,000.00 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/24/06 | $180.00 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/29/06 | $300.00 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 3/29/06 | $20,000.00 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 4/6/06 | $4,615.38 | $0.00 |

| NAME OF CREDITOR | ADDRESS | CITY | STATE | ZIP | COUNTRY | PAYMENT DATE | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 4/6/06 | $69.23 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 4/14/06 | $875.93 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 4/20/06 | $4,615.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 4/20/06 | $69.23 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 5/4/06 | $4,615.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 5/4/06 | $69.23 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 5/18/06 | $4,615.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 5/18/06 | $69.23 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 5/26/06 | $515.03 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/1/06 | $4,615.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/1/06 | $69.23 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/15/06 | $4,615.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/15/06 | $69.23 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/29/06 | $4,615.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 6/29/06 | $69.23 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 7/7/06 | $3,092.66 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 7/13/06 | $4,615.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 7/13/06 | $69.23 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 7/27/06 | $6,272.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 7/27/06 | $69.23 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/4/06 | $2,015.78 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/10/06 | $4,615.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/10/06 | $69.23 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/24/06 | $4,615.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 8/24/06 | $69.23 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 9/7/06 | $4,615.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 9/7/06 | $69.23 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 9/21/06 | $4,615.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 9/21/06 | $69.23 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 9/29/06 | $624.00 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 10/5/06 | $4,615.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 10/5/06 | $69.23 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 10/19/06 | $4,615.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 10/19/06 | $69.23 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/2/06 | $4,615.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/2/06 | $69.23 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/16/06 | $4,615.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/16/06 | $69.23 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/17/06 | $144.95 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/30/06 | $4,615.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 11/30/06 | $69.23 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/8/06 | $359.38 | $0.00 |

| NAME OF CREDITOR | ADDRESS | CITY | STATE | ZIP | COUNTRY | PAYMENT DATE | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/14/06 | $4,615.38 | $0.00 |
| MICHAEL LECOURS | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 | | 12/14/06 | $69.23 | $0.00 |
| NATIONAL GRID | PROCESSING CENTER | WOBURN | MA | 01807 | | 12/21/05 | $14.92 | $0.00 |
| NATIONAL GRID | PROCESSING CENTER | WOBURN | MA | 01807 | | 12/21/05 | $149.67 | $0.00 |
| NATIONAL GRID | PROCESSING CENTER | WOBURN | MA | 01807 | | 1/20/06 | $155.06 | $0.00 |
| NATIONAL GRID | PROCESSING CENTER | WOBURN | MA | 01807 | | 1/27/06 | $18.16 | $0.00 |
| NATIONAL GRID | PROCESSING CENTER | WOBURN | MA | 01807 | | 2/24/06 | $18.33 | $0.00 |
| NATIONAL GRID | PROCESSING CENTER | WOBURN | MA | 01807 | | 2/24/06 | $136.70 | $0.00 |
| NATIONAL GRID | PROCESSING CENTER | WOBURN | MA | 01807 | | 4/14/06 | $26.13 | $0.00 |
| NATIONAL GRID | PROCESSING CENTER | WOBURN | MA | 01807 | | 5/19/06 | $44.46 | $0.00 |
| NATIONAL GRID | PROCESSING CENTER | WOBURN | MA | 01807 | | 5/26/06 | $30.72 | $0.00 |
| NATIONAL GRID | PROCESSING CENTER | WOBURN | MA | 01807 | | 9/8/06 | $51.42 | $0.00 |
| NATIONAL GRID | PROCESSING CENTER | WOBURN | MA | 01807 | | 10/6/06 | $29.00 | $0.00 |
| NATIONAL GRID | PROCESSING CENTER | WOBURN | MA | 01807 | | 11/17/06 | $15.75 | $0.00 |
| NATIONAL GRID | PROCESSING CENTER | WOBURN | MA | 01807 | | 11/22/06 | $13.22 | $0.00 |
| NEW ENGLAND GAS COMPANY | PO BOX 1048 | WOBURN | MA | 01807 | | 1/6/06 | $474.85 | $0.00 |
| NEW ENGLAND GAS COMPANY | PO BOX 1048 | WOBURN | MA | 01807 | | 1/13/06 | $68.47 | $0.00 |
| NEW ENGLAND GAS COMPANY | PO BOX 1048 | WOBURN | MA | 01807 | | 2/3/06 | $368.83 | $0.00 |
| NEW ENGLAND GAS COMPANY | PO BOX 1048 | WOBURN | MA | 01807 | | 2/13/06 | $58.59 | $0.00 |
| NEW ENGLAND GAS COMPANY | PO BOX 1048 | WOBURN | MA | 01807 | | 3/10/06 | $63.53 | $0.00 |
| NEW ENGLAND GAS COMPANY | PO BOX 1048 | WOBURN | MA | 01807 | | 4/7/06 | $65.17 | $0.00 |
| NEW ENGLAND GAS COMPANY | PO BOX 1048 | WOBURN | MA | 01807 | | 5/12/06 | $52.02 | $0.00 |
| NEW ENGLAND GAS COMPANY | PO BOX 1048 | WOBURN | MA | 01807 | | 6/9/06 | $42.07 | $0.00 |
| NEW ENGLAND GAS COMPANY | PO BOX 1048 | WOBURN | MA | 01807 | | 7/28/06 | $32.23 | $0.00 |
| NEW ENGLAND GAS COMPANY | PO BOX 1048 | WOBURN | MA | 01807 | | 8/11/06 | $35.50 | $0.00 |
| NEW ENGLAND GAS COMPANY | PO BOX 1048 | WOBURN | MA | 01807 | | 9/15/06 | $33.86 | $0.00 |
| NEW ENGLAND GAS COMPANY | PO BOX 1048 | WOBURN | MA | 01807 | | 10/13/06 | $33.86 | $0.00 |
| NEW ENGLAND GAS COMPANY | PO BOX 1048 | WOBURN | MA | 01807 | | 11/9/06 | $30.59 | $0.00 |
| NEW ENGLAND GAS COMPANY | PO BOX 1048 | WOBURN | MA | 01807 | | 12/8/06 | $34.38 | $0.00 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 01654 | | 12/30/05 | $35.44 | $0.00 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 01654 | | 1/27/06 | $36.93 | $0.00 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 01654 | | 3/10/06 | $34.92 | $0.00 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 01654 | | 3/31/06 | $34.92 | $0.00 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 01654 | | 5/12/06 | $34.93 | $0.00 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 01654 | | 5/26/06 | $35.50 | $0.00 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 01654 | | 7/14/06 | $35.59 | $0.00 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 01654 | | 7/28/06 | $35.86 | $0.00 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 01654 | | 9/1/06 | $35.47 | $0.00 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 01654 | | 10/6/06 | $36.57 | $0.00 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 01654 | | 11/9/06 | $36.58 | $0.00 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 01654 | | 12/1/06 | $36.60 | $0.00 |

| CAPTION OF SUIT | CASE NUMBER | NATURE OF PROCEEDING | COURT | LOCATION OF COURT | STATUS OR DISPOSITION |
|---|---|---|---|---|---|
| ALAN BLACKBURN VS. A.J. FRIEDMAN SUPPLY CO., INC., ET AL | DOCKET NO. L-4887-05AS | ASBESTOS CLAIM | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY | NEW JERSEY | ACTIVE |
| ALFRED DREXLER AND SHELLY DREXLER VS. AMERICAN BILTRITE, INC. | 06-105706 | ASBESTOS CLAIM | SUPREME COURT, YORK COUNTY OF NEW YORK | NEW YORK | ACTIVE |
| ALFRED L. JONES, JR. AND EILEEN JONES VS. ACMAT CORPORATION, ET AL | | ASBESTOS CLAIM | SUPERIOR COURT, JUDICIAL DISTRICT | FAIRFIELD, CT | ACTIVE |
| ALLEN WOOD VS. A.O. SMITH CORPORATION, ET AL | MID-L-3259-05AS | ASBESTOS CLAIM | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY | NEW JERSEY | SETTLED FOR $7K- 7/6/06 |
| ALLSTATE INS (TSAI) VS. MCS WATER TECHNOLOGY CORP., MCS WATER SYSTEMS CORP & AMTROL INC. | CA CASE # KC0467679R | SUBROGATION CLAIM FOR PD DUE TO CRACKED WATER FILTER HOUSING DOL 5/5/05 | LA COUNTY, POMONA, SUPERIOR COURT | CALIFORNIA | CLAIM DISMISSED 3/06 |
| AMERICAN MANUFACTURERS MUAUAL A/S/O WILLIAM FOX VS AMTROL INC. | PO68-50198-06-00 | SUBROGATION CLAIM FOR PROPERTY DAMAGE DUE TO FAILED WELL TANK | INTERCOMPANY ARBITRATION | | ARBITRATOR FOUND IN FAVOR OF PLAINTIFF 8/21/06 |
| ANN V. ROE VS. 84 LUMBER COMPANY, ET AL | MID-L-7455-04AS | ASBESTOS CLAIM | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY | NEW JERSEY | ACTIVE |
| ANTHONY FISCHER VS. WAYNE WATER SYSTEMS, AMTROL INC AND MAFCO, INC. | CA. NO.050-5914 | SUBROGATION CLAIM FOR PROPERTY DAMAGE DUE TO FAILED WELL TANK | MISSOURI CIRCUIT COURT, 22ND JUDICIAL COURT, ST. LOUIS CITY | ST. LOUIS, MO | CLAIM SETTLED 10/06 |
| BERNARD REIDINGER VS. 84 LUMBER, ET AL | MID-L-4733-03AS | ASBESTOS CLAIM | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY | NEW JERSEY | ACTIVE |
| BERNARD ROY & SYLVIA ROY V. THRUSH COMPANY, INC., ET AL | | ASBESTOS CLAIM | SUPERIOR COURT, PROVIDENCE | RHODE ISLAND | DISMISSED ON SJ 5/17/06 |
| BETTY TETU VS 3M., ET AL | | ASBESTOS CLAIM | SUPERIOR COURT, PROVIDENCE | RHODE ISLAND | ACTIVE |
| BEVERLY GORHAN VS. A&B STAINLESS VALVE & FITTING CO., INC., ET AL | MID-L-3176-02AS | ASBESTOS CLAIM | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY | NEW JERSEY | NO AMTROL PRODUCT IDENTIFIED - DISMISSED ON MSJ 5/25/06 |
| DAVID G. WATTERS, ET UX VS. HONEYWELL INT'L, ET AL | DOCKET NO. 000219 | ASBESTOS CLAIM | PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENNSYLVANIA | DISMISSED ON SUMMARY JUDGMENT 1/27/06 |
| DAVID H. FORTIER AND GAIL M. FORTIER VS. A.O. SMITH CORPORATION, ET AL | | ASBESTOS CLAIM | SUPERIOR COURT, JD OF FAIRFIELD | BRIDGEPORT, CT | ACTIVE |
| DAVID LUPPKE & MARY LUPPKE VS. GARLOCK SEALING TECHNOLOGIES, ET AL | CASE NO. MID-L-3843-05AS | ASBESTOS CLAIM | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY | NEW JERSEY | THRUSH NAMED DEFENDANT REQUESTING AMTROL BE SUBSTITUTED - CLAIM DISMISSED AGAINST THRUSH 1/06 |
| ERNEST D. DOLE AND PATRICIA DOLE VS. AMCHEM PRODUCTS INC., N/K/A RHONE POULENC, INC., ET AL | I 2003-5955 | ASBESTOS CLAIM | SUPREME COURT OF THE STATE OF NY, COUNTY OF ERIE | NEW YORK | DISMISSED AGAINST THRUSH - MONITORING FOR ADD. ACTIVITY - AMTROL NOT NAMED |
| EVELYN C. PAVESE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT A. PAVESE VS. AMERICAN STANDARD INC., ET AL | CA NO. MID-L-914-03AS | ASBESTOS CLAIM | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY | NEW JERSEY | ACTIVE |
| FARMERS' INSURANCE (SMITH) V. AMTROL | CA NO. CV 050908 | SUBROGATION CLAIM FOR PROPERTY DAMAGE DUE TO FAILED EXPANSION TANK | INTERCOMPANY ARBITRATION DESCHUTES COUNTY CIRCUIT COURT | DESCHUTES COUNTY, OREGON | ARBITRATOR FOUND IN FAVOR OF PLAINTIFF 5/06 |
| FRANK PRESS VS. A.J. FRIEDMAN SUPPLY CO., INC., ET AL | MID-L-4213-05AS | ASBESTOS CLAIM | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY | NEW JERSEY | ACTIVE |
| GENERAL CASUALTY INSURANCE COMPANY A/S/O NEIL SEIDEN & BARBARA SEIDEN VS. SLOMIN'S INC., & AMTROL INC. | INDEX NO. 26771/06 | SUBROGATION CLAIM FOR PROPERTY DAMAGE DUE TO FAILED EXPANSION TANK | DISTRICT COURT OF THE COUNTY OF NASSAU, FIRST DISTRICT: | NEW YORK | 1/10/07 CLAIM RESOLVED FOR WITH SLOMINS WITH NO PAYMENT DUE BY AMTROL |
| GEORGE SAVAAS VS. A.J. FRIEDMAN SUPPLY CO., ET AL | MID-L-3671-06AS | ASBESTOS CLAIM | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY | NEW JERSEY | ACTIVE |
| GEORGE SPOCK VS. A.J. FRIEDMAN SUPPLY CO., INC. ET AL | MID-L-4072-05AS | ASBESTOS CLAIM | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY | NEW JERSEY | ACTIVE |
| HANOVER INSURANCE COMPANY A/S/O JEFFREY WATSON VS. AMTROL INC. AND HONEYWELL INTERNATIONAL, INC. | CV 04 0834326-S | SUBROGATION CLAIM FOR PROPERTY DAMAGE DUE TO FAILED EXPANSION TANK | SUPERIOR COURT, J.D. | HARTFORD, CT | AWAITING TRIAL |
| HEIDI SIQUEIRA, EXECUTRIX TO THE ESTATE OF GENE HUMINSKI VS. A.O. SMITH CORPORATION, ET AL | MID-L-8580-05AS | ASBESTOS CLAIM | SUPERIOR COURT, JD OF FAIRFIELD | BRIDGEPORT, CT | ACTIVE |
| IN RE THOMPSON VS. A&M WHOLESALE HARDWARD CO., ET AL | MID-L-6228-03AS | ASBESTOS CLAIM | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY | NEW JERSEY | 10/20/06 NO AMTROL OR THRUSH PRODUCTS IDENTIFIED - SJ WILL BE FILED |
| IRA SHULMAN VS. ABC SUNRAY CORPORATION, ET AL | MID-L-4337-06AS | ASBESTOS CLAIM | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY | NEW JERSEY | ACTIVE |
| JAMES & SUSAN BUCKLEY VS. AMTROL INC. & WATER SOFT INC. | FEDERAL COURT - CA # 1:00 CV2738; OHIO STATE CASE IN CUYAHOGA CTY. CT. OF COMMON PLEASE - CA # 450273; EEOC - CA #220A200288 FILED 12/6/01 | ALLEGED AGE DISCRIMINATION; ANTITRUST VIOLATION CLAIM; WRONGFUL DISCHARGE CLAIM; PROMISSORY ESTOPPEL; BREACH OF CONTRACT; EQUITABLE ESTOPPEL; UNJUST ENRICHMENT | FEDERAL COURT AND OHIO STATE CASE IN CUYAHOGA CTY. CT. OF COMMON PLEAS | OHIO | FEDERAL CLAIM DISMISSED; AWAITING POSSIBLE APPEAL TO STATE CLAIM - CASE HAS BEEN STAYED SINCE 2001 |

| CAPTION OF SUIT | CASE NUMBER | NATURE OF PROCEEDING | COURT | LOCATION OF COURT | STATUS OR DISPOSITION |
|---|---|---|---|---|---|
| JOHN HUDSON CRANDELL AS EXECUTOR TO THE ESTATE OF ALVIN K. CRANDELL VS. ALCO VALVES, ET AL | | ASBESTOS CLAIM | SUPERIOR COURT, PROVIDENCE | RHODE ISLAND | ACTIVE |
| JOSEPH GRIFFIN AND GERTRUDE GRIFFIN VS. AMERICAN STANDARD INC., ET AL | | ASBESTOS CLAIM | SUPERIOR COURT, PROVIDENCE | RHODE ISLAND | CLAIM DISMISSED 10/23/06 |
| JOSEPH LAPOINTE AND YVETTE LAPOINTE VS. 3M COMPANY, ET AL | CA NO. 06-2418 | ASBESTOS CLAIM | SUPERIOR COURT PROVIDENCE | RHODE ISLAND | ACTIVE |
| KEVIN JOHNSTON VS. A.F. SUPPLY CORP. ET AL | MID-L-4122-03AS | ASBESTOS CLAIM | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY | NEW JERSEY | DISMISSED ON SUMMARY JUDGEMENT 9/22/06 |
| LEWIS H. ELDER, A MINOR, BY AND THROUGH HIS MOTHER AND NEXT FRIEND, ROSE JANSEN, KENNETH ELDER, SRL, AND BARBARA ELDER, NEXT OF KIN OF KENNETH ELDER, JR., DECEASED VS. AMTROL INC. | CAUSE NO. 042-08718 | PRODUCT LIABILITY CLAIM BROUGHT AGAINST AMTROL & 6 CO-DEFENDANTS FOR DAMAGES DUE 9 YR. OLD REFRIGERANT TANK RUPTURED FATALLY INJURING MR. ELDER | CIRCUIT COURT | ST. LOUIS, MO | ACTIVE |
| LIVIO UDINA VS. A&B STAINLESS VLAVE & FITTING CO., INC., ET AL | MID-L-920-04AS | ASBESTOS CLAIM | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY | NEW JERSEY | ACTIVE |
| MARCUS STRAUSS V. A.J. FRIEDMAN, ET AL ASBESTOS LITIGATION IN NJ (AMTROL) | | ASBESTOS CLAIM | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY | NEW JERSEY | DISMISSED ON SUMMARY JUDGMENT MOTION 3/31/06 |
| MARLENE VAN HEEMST, EXECUTRIX OF THE ESTATE OF ANTHONY VAN HEEMST VS. A.J. FRIEDMAN SUPPLY CO., INC., ET AL | MID-L-8706-02 | ASBESTOS CLAIM | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY | NEW JERSEY | DISMISSED ON SUMMARY JUDGMENT MOTION 7/7/06 |
| MARY & RONALD MELOCHE VS. A.W. CHESTERTON CO., ET AL | DOCKET NO. 04-L-000965 | ASBESTOS CLAIM | IL 3RD JUDICIAL CIRCUIT CT - MADISON COUNTY | ILLINOIS | DISMISSED ON SUMMARY JUDGMENT 2/8/06 |
| MASSACHUSETTS PROPERTY INSURANCE UNDERWRITING ASSOCIATION A/S/O LEWIS VS. AMTROL | 200401CV001347 | SUBROGATION CLAIM FOR PROPERTY DAMAGE DUE TO FAILED HOT WATER HEATER | SUFFOLK COUNTY, BOSTON MUNICIPAL COURT | MASSACHUSETTS | CLAIM DISMISSED 4/06 |
| MERRIMACK MUTUAL FIRE INSURANCE COMPANY, A/S/O RICHARD KENT & MARY JANE KENT V. AMTROL | CA NO. 05-00840 | SUBROGATION CLAIM FOR PROPERTY DAMAGE DUE TO FAILED HOT WATER HEATER | ESSEX COUNTY SUPERIOR CT | MASSACHUSETTS | ACTIVE |
| ONE BEACON INSURANCE COMPANY A/S/O FRANK AND NANCY RICKUS VS. AMTROL INC. | CA NO. 0657CV535 | SUBROGATION CLAIM FOR PROPERTY DAMAGE DUE TO FAILED HOT WATER HEATER | DISTRICT COURT | WRENTHAM, MA | ACTIVE |
| PETER L. CERKA VS. 84 LUMBER COMPANY, ET AL | CASE NO. MID-L-6023-04AS | ASBESTOS CLAIM | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY | NEW JERSEY | ACTIVE |
| PREMIER INSURANCE COMPANY A/S/O LORRAINE HOLMAN AND JOHN PASQUALE V. AMTROL INC. | CA NO. 0386CV0584 | SUBROGATION CLAIM FOR PROPERTY DAMAGE DUE TO FAILED HOT WATER HEATER | ESSEX COUNTY, PEABODY DISTRICT COURT | MASSACHUSETTS | CLAIM SETTLE 5/31/06 |
| PROVIDENCE WASHINGTON INSURANCE O.C A/S/O FRANK LEMBO VS. AMTROL INC. & CONBRACO INDUSTRIES | CA NO. 12867/04 | SUBROGATION CLAIMFOR PROPERTY DAMAE DUE TO FAILED EXPANSION TANK | SUPREME COURT, NASSAU COUNTY | NEW YORK | CASE SETTLED BY INSURANCE CARRIER 8/06 - NO PAYMENTS TO BE MADE BY AMTROL |
| QUINCY MUTUAL FIRE INSURANCE CO. A/S/O FRANK FRICARCO VS. AMTROL INC. | CA NO 06-66 | SUBROGATION CLAIM FOR PROPERTY DAMAGE DUE TO FAILED HOT WATER HEATER | KENT COUNTY DISTRICT COURT | RHODE ISLAND | CLAIM DISMISSED 8/1/06 |
| REBECCA PICKER, INDIVIDUALLY AND AS EXECUTRIX FOR THE ESTATE OF ROY PICKER VS. 3M COMPANY, ET AL | | ASBESTOS CLAIM | SUPERIOR COURT, PROVIDENCE | RHODE ISLAND | ACTIVE |
| RICHARD LIPOWSKI VS. A.J. FRIEDMAN SUPPLY CO., INC., ET AL | CASE # MID-L-9021-05AS | ASBESTOS CLAIM | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY | NEW JERSEY | ACTIVE |
| RICHARD SCIFO VS. A.O. SMITH CORPORATION, ET AL | MID-L-8580-05AS | ASBESTOS CLAIM | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY | NEW JERSEY | ACTIVE |
| SIDNEY & DOLLY BRADSHAW VS. AMERICAN STANDARD, ET AL - | CA NO. 04-6077 | ASBESTOS CLAIM | SUPERIOR COURT | RHODE ISLAND | DISMISSED ON SUMMARY JUDGMENT 1/11/06 |
| STATE FARM INSURANCE A/S/O FRANCIS CURTY V. AMTROL INC. | INTERCOMPANY ARBITRATION - STATE FARM CLAIM NO. 19-A017-935 | CLAIM FOR PROPERTY DAMAGE DUE TO FAILED AIR VENT | INTERCOMPANY ARBITRATION | MAINE | CLAIM WITHDRAWN FROM ARBITRATION BY STATE FARM AS OF 1/2/07 |
| STATE FARM INSURANCE A/S/O JANE A. MADISON, THE HIDEAWAY CONDO AND GEOFF ROWAND VS. AMTROL INC. | INTER COMPANY ARBITRATION - FILE # 47M129512 | SUBROGATION CLAIM FOR PROPERTY DAMAGE DUE TO FAILED THERM-X-TROLS | N/A | WASHINGTON | CONTENTIONS HAVE BEEN FILED WITH ARBITRATOR - AWAITING HEARING |
| TERRY E. BLUE VS. AMERICAN STANDARD, INC. ET AL | MID-L-191-06AS | ASBESTOS CLAIM | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY | NEW JERSEY | ACTIVE |
| THE STATE OF TENNESSEE IN ITS OWN BEHALF AND FOR THE USE AND BENEFIT OF THE METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSONCOUNTY, TENNESSEE VS. AMTROL INC. | FILE-TEX CIVIL ACTIONS NO. 01-2521-II | ALLEGED OUTSTANDING PROPERTY TAX DUE AFTER CLOSING OF FACILITY IN 1997 | CHANCERY COURT | NASHVILLE, TN | 12/22/06 CASE DISMISSED AGAINST AMTROL ON SUMMARY JUDGMENT |
| THELMA MCNALLY, ADMINISTRATRIX OF THE ESTATE OF ANDREW MCNALLY, AND INDUFIDUALLY RECOGNIZED AS SURVIVING SPOUSE VS. ALCO VALVES, ET AL | CA NO. 05-2594 | ASBESTOS CLAIM | SUPERIOR COURT, PROVIDENCE COUNTY RI | RHODE ISLAND | ACTIVE |

| CAPTION OF SUIT | CASE NUMBER | NATURE OF PROCEEDING | COURT | LOCATION OF COURT | STATUS OR DISPOSITION |
|---|---|---|---|---|---|
| WALTER PAUL SCHLEICHER AND ANN SCHEICHER VS. A.O. SMITH WATER PRODUCTS, ET AL | INDEX NO. 102988/06 | ASBESTOS CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK | NEW YORK | NO OBJECTION TO SUMMARY JUDGEMENT 12/06 |
| WILLIAM ERTEL AND KATHERINE ERTEL VS. 84 LUMBER CO. | | ASBESTOS CLAIM | SUPERIOR COURT, PROVIDENCE | RHODE ISLAND | ACTIVE |

| NAME OF PERSON/ORGANIZATION | ADDRESS | CITY | STATE | ZIP | RELATIONSHIP TO THE DEBTOR | DATE OF PAYMENT | AMOUNT PAID |
|---|---|---|---|---|---|---|---|
| HOSPICECARE OF THE PIEDMONT | 408 WEST ALEXANDER AVENUE | GREENWOOD | SC | 29646 | NONE | 8/17/06 | $500.00 |
| KENT HOSPITAL AUXILIARY | 53 FARMLOAD ROAD | WARWICK | RI | 02889 | NONE | 5/15/06 | $800.00 |
| NDSA - RI | 25 WEST INDEPENDENCE WAY | KINGSTON | RI | 02881 | NONE | 7/13/06 | $1,000.00 |
| PAWTUXET VALLEY CHAMBER OF COMMERCE | 1192 MAIN STREET | WEST WARWICK | RI | 02893 | NONE | 6/30/06 | $60.00 |
| WARWICK POLICE ATHLETIC LEAGUE | PO BOX 9157 | WARWICK | RI | 02889 | NONE | 11/30/06 | $500.00 |
| WARWICK WEST SIDE LITTLE LEAGUE | PO BOX 8773 | WARWICK | RI | 02888 | NONE | 8/1/06 | $250.00 |
| WEST WARWICK FIREFIGHTERS UNION | PO BOX 1311 | WEST WARWICK | RI | 02893 | NONE | 3/31/06 | $600.00 |

**In re: Amtrol Inc.**
**Case No. 06-11447**
SOFA 9
Payments related to debt counseling or bankruptcy

| NAME OF PAYEE | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | NAME OF PAYOR OTHER THAN DEBTOR | PAYMENT | AMOUNT PAID |
|---|---|---|---|---|---|---|---|---|
| BARCLAYS BANK PLC | 200 PARK AVE. | | NEW YORK | NY | 10166 | N/A | 12/7/06 | $437,500.00 |
| BARCLAYS CAPITAL | 200 PARK AVE. | | NEW YORK | NY | 10166 | N/A | 7/14/06 | $50,000.00 |
| BARRIER ADVISORS | TWO GALLERIA TOWER | 13455 NOEL RD., SUITE 2200 | DALLAS | TX | 75240 | N/A | 7/21/06 | $64,475.81 |
| BARRIER ADVISORS | TWO GALLERIA TOWER | 13455 NOEL RD., SUITE 2200 | DALLAS | TX | 75240 | N/A | 8/4/06 | $81,182.90 |
| BARRIER ADVISORS | TWO GALLERIA TOWER | 13455 NOEL RD., SUITE 2200 | DALLAS | TX | 75240 | N/A | 9/27/06 | $78,834.68 |
| BARRIER ADVISORS | TWO GALLERIA TOWER | 13455 NOEL RD., SUITE 2200 | DALLAS | TX | 75240 | N/A | 12/13/06 | $76,875.00 |
| CREDIT SUISSE SECURITIES USA | ELEVEN MADISON AVE. | | NEW YORK | NY | 10010 | N/A | 7/21/06 | $50,000.00 |
| EDWARDS ANGELL PALMER & DODGE | 2800 FINANCIAL PLAZA | | PROVIDENCE | RI | 02903 | N/A | 4/18/06 | $89,500.00 |
| EDWARDS ANGELL PALMER & DODGE | 2800 FINANCIAL PLAZA | | PROVIDENCE | RI | 02903 | N/A | 5/25/06 | $113,698.62 |
| EDWARDS ANGELL PALMER & DODGE | 2800 FINANCIAL PLAZA | | PROVIDENCE | RI | 02903 | N/A | 6/16/06 | $35,637.53 |
| EDWARDS ANGELL PALMER & DODGE | 2800 FINANCIAL PLAZA | | PROVIDENCE | RI | 02903 | N/A | 7/20/06 | $120,079.66 |
| EDWARDS ANGELL PALMER & DODGE | 2800 FINANCIAL PLAZA | | PROVIDENCE | RI | 02903 | N/A | 8/15/06 | $161,377.61 |
| EDWARDS ANGELL PALMER & DODGE | 2800 FINANCIAL PLAZA | | PROVIDENCE | RI | 02903 | N/A | 9/19/06 | $131,063.58 |
| EDWARDS ANGELL PALMER & DODGE | 2800 FINANCIAL PLAZA | | PROVIDENCE | RI | 02903 | N/A | 10/19/06 | $57,223.88 |
| EDWARDS ANGELL PALMER & DODGE | 2800 FINANCIAL PLAZA | | PROVIDENCE | RI | 02903 | N/A | 11/16/06 | $56,947.00 |
| EDWARDS ANGELL PALMER & DODGE | 2800 FINANCIAL PLAZA | | PROVIDENCE | RI | 02903 | N/A | 12/8/06 | $176,562.42 |
| GOLDMAN SACHS & COMPANY | 85 BROAD STREET | | NEW YORK | NY | 10004 | N/A | 5/5/06 | $90,148.59 |
| HAYNES & BOONE | ONE HOUSTON CENTER | 1221 MCKINNEY ST., SUITE 2100 | HOUSTON | TX | 77010 | N/A | 7/7/06 | $50,000.00 |
| HAYNES & BOONE | ONE HOUSTON CENTER | 1221 MCKINNEY ST., SUITE 2100 | HOUSTON | TX | 77010 | N/A | 8/2/06 | $10,415.10 |
| HAYNES & BOONE | ONE HOUSTON CENTER | 1221 MCKINNEY ST., SUITE 2100 | HOUSTON | TX | 77010 | N/A | 8/21/06 | $186,330.61 |
| HAYNES & BOONE | ONE HOUSTON CENTER | 1221 MCKINNEY ST., SUITE 2100 | HOUSTON | TX | 77010 | N/A | 12/13/06 | $165,464.84 |
| KURTZMAN CARSON CONSULTANTS LLC | 12910 CULVER BLVD., SUITE I | | LOS ANGELES | CA | 90066 | N/A | 11/2/06 | $25,000.00 |
| KURTZMAN CARSON CONSULTANTS LLC | 12910 CULVER BLVD., SUITE I | | LOS ANGELES | CA | 90066 | N/A | 12/13/06 | $35,582.51 |
| KURTZMAN CARSON CONSULTANTS LLC | 12910 CULVER BLVD., SUITE I | | LOS ANGELES | CA | 90066 | N/A | 12/18/06 | $33,910.00 |
| MILLER BUCKFIRE & CO. LLC | 250 PARK AVE. | | NEW YORK | NY | 10177 | N/A | 3/7/06 | $250,000.00 |
| MILLER BUCKFIRE & CO. LLC | 250 PARK AVE. | | NEW YORK | NY | 10177 | N/A | 5/8/06 | $56,130.17 |
| MILLER BUCKFIRE & CO. LLC | 250 PARK AVE. | | NEW YORK | NY | 10177 | N/A | 5/31/06 | $156,283.39 |
| MILLER BUCKFIRE & CO. LLC | 250 PARK AVE. | | NEW YORK | NY | 10177 | N/A | 6/20/06 | $163,079.46 |
| MILLER BUCKFIRE & CO. LLC | 250 PARK AVE. | | NEW YORK | NY | 10177 | N/A | 8/2/06 | $160,445.36 |
| MILLER BUCKFIRE & CO. LLC | 250 PARK AVE. | | NEW YORK | NY | 10177 | N/A | 8/25/06 | $157,308.99 |
| MILLER BUCKFIRE & CO. LLC | 250 PARK AVE. | | NEW YORK | NY | 10177 | N/A | 9/27/06 | $146,689.00 |
| MILLER BUCKFIRE & CO. LLC | 250 PARK AVE. | | NEW YORK | NY | 10177 | N/A | 9/27/06 | $7,720.77 |
| MILLER BUCKFIRE & CO. LLC | 250 PARK AVE. | | NEW YORK | NY | 10177 | N/A | 11/9/06 | $138,467.72 |
| MILLER BUCKFIRE & CO. LLC | 250 PARK AVE. | | NEW YORK | NY | 10177 | N/A | 11/9/06 | $15,385.30 |
| MILLER BUCKFIRE & CO. LLC | 250 PARK AVE. | | NEW YORK | NY | 10177 | N/A | 12/8/06 | $63,900.00 |
| MILLER BUCKFIRE & CO. LLC | 250 PARK AVE. | | NEW YORK | NY | 10177 | N/A | 12/8/06 | $95,851.96 |
| MILLER BUCKFIRE & CO. LLC | 250 PARK AVE. | | NEW YORK | NY | 10177 | N/A | 12/13/06 | $150,000.00 |
| MILLER BUCKFIRE & CO. LLC | 250 PARK AVE. | | NEW YORK | NY | 10177 | N/A | 12/18/06 | $150,000.00 |
| MILLER BUCKFIRE & CO. LLC | 250 PARK AVE. | | NEW YORK | NY | 10177 | N/A | 12/18/06 | $10,000.00 |
| PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | N/A | 12/15/06 | $50,000.00 |
| SIMPSON THACHER & BARTLETT LLP | 425 LEXINGTON AVE. | | NEW YORK | NY | 10017 | N/A | 12/13/06 | $24,077.00 |

| SITE NAME | ADDRESS | CITY | STATE | ZIP | NAME OF GOVERNMENTAL UNIT | ADDRESS | CITY | STATE | ZIP | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMTROL INC. | 1400 DIVISION ROAD | WEST WARWICK | RI | 02893 | TOWN OF WEST WARWICK | 1 PONTIAC AVE | WEST WARWICK | RI | 02893 | 11/20/06 | SECTION 15-14 AND 15-21(D) OF THE WEST WARWICK CODE OF ORDINANCES FOR SIGNIFICANT INDUSTRIAL USER WASTEWATER DISCHARGE PERMIT WW-033 ISSUED BY THE TOWN OF WEST WARWICK. |
| AMTROL INC. | 1400 DIVISION ROAD | WEST WARWICK | RI | 02893 | TOWN OF WEST WARWICK | 1 PONTIAC AVE | WEST WARWICK | RI | 02893 | 10/3/06 | SECTION 15-14 AND 15-21(D) OF THE WEST WARWICK CODE OF ORDINANCES FOR SIGNIFICANT INDUSTRIAL USER WASTEWATER DISCHARGE PERMIT WW-033 ISSUED BY THE TOWN OF WEST WARWICK. |
| AMTROL INC. | 1400 DIVISION ROAD | WEST WARWICK | RI | 02893 | TOWN OF WEST WARWICK | 1 PONTIAC AVE | WEST WARWICK | RI | 02893 | 9/12/06 | SECTION 15-14 AND 15-21(D) OF THE WEST WARWICK CODE OF ORDINANCES FOR SIGNIFICANT INDUSTRIAL USER WASTEWATER DISCHARGE PERMIT WW-033 ISSUED BY THE TOWN OF WEST WARWICK. |
| AMTROL INC. | 1400 DIVISION ROAD | WEST WARWICK | RI | 02893 | TOWN OF WEST WARWICK | 1 PONTIAC AVE | WEST WARWICK | RI | 02893 | 4/10/06 | SECTION 15-14 AND 15-21(D) OF THE WEST WARWICK CODE OF ORDINANCES FOR SIGNIFICANT INDUSTRIAL USER WASTEWATER DISCHARGE PERMIT WW-033 ISSUED BY THE TOWN OF WEST WARWICK. |
| AMTROL INC. | 1400 DIVISION ROAD | WEST WARWICK | RI | 02893 | TOWN OF WEST WARWICK | 1 PONTIAC AVE | WEST WARWICK | RI | 02893 | 1/17/06 | SECTION 15-14 AND 15-21(D) OF THE WEST WARWICK CODE OF ORDINANCES FOR SIGNIFICANT INDUSTRIAL USER WASTEWATER DISCHARGE PERMIT WW-033 ISSUED BY THE TOWN OF WEST WARWICK. |
| AMTROL INC. | 1400 DIVISION ROAD | WEST WARWICK | RI | 02893 | TOWN OF WEST WARWICK | 1 PONTIAC AVE | WEST WARWICK | RI | 02893 | 11/21/05 | SECTION 15-14 AND 15-21(D) OF THE WEST ARWICK CODE OF ORDINANCES FOR SIGNIFICANT INDUSTRIAL USER WASTEWATER DISCHARGE PERMIT WW-033 ISSUED BY THE TOWN OF WEST WARWICK. |
| AMTROL INC. | 1400 DIVISION ROAD | WEST WARWICK | RI | 02893 | TOWN OF WEST WARWICK | 1 PONTIAC AVE | WEST WARWICK | RI | 02893 | 10/17/05 | SECTION 15-14 AND 15-21(D) OF THE WEST ARWICK CODE OF ORDINANCES FOR SIGNIFICANT INDUSTRIAL USER WASTEWATER DISCHARGE PERMIT WW-033 ISSUED BY THE TOWN OF WEST WARWICK. |

| SITE NAME | ADDRESS | CITY | STATE | ZIP | NAME OF GOVERNMENTAL UNIT | ADDRESS | CITY | STATE | ZIP | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMTROL INC. | 1400 DIVISION ROAD | WEST WARWICK | RI | 02893 | TOWN OF WEST WARWICK | 1 PONTIAC AVE | WEST WARWICK | RI | 02893 | 3/9/05 | SECTION 15-14 AND 15-21(D) OF THE WEST ARWICK CODE OF ORDINANCES FOR  SIGNIFICANT INDUSTRIAL USER WASTEWATER DISCHARGE PERMIT WW-033 ISSUED BY THE TOWN OF WEST WARWICK. |
| AMTROL INC. | 1400 DIVISION ROAD | WEST WARWICK | RI | 02893 | TOWN OF WEST WARWICK | 1 PONTIAC AVE | WEST WARWICK | RI | 02893 | 1/8/05 | SECTION 15-14 AND 15-21(D) OF THE WEST WARWICK CODE OF ORDINANCES FOR  SIGNIFICANT INDUSTRIAL USER WASTEWATER DISCHARGE PERMIT WW-033 ISSUED BY THE TOWN OF WEST WARWICK. |
| AMTROL INC. | 1400 DIVISION ROAD | WEST WARWICK | RI | 02893 | TOWN OF WEST WARWICK | 1 PONTIAC AVE | WEST WARWICK | RI | 02893 | 10/27/05 | SECTION 15-14 AND 15-21(D) OF THE WEST WARWICK CODE OF ORDINANCES FOR  SIGNIFICANT INDUSTRIAL USER WASTEWATER DISCHARGE PERMIT WW-033 ISSUED BY THE TOWN OF WEST WARWICK. |
| AMTROL INC. | 1400 DIVISION ROAD | WEST WARWICK | RI | 02893 | TOWN OF WEST WARWICK | 1 PONTIAC AVE | WEST WARWICK | RI | 02893 | 10/27/03 | SECTION 15-14 AND 15-21(D) OF THE WEST WARWICK CODE OF ORDINANCES FOR  SIGNIFICANT INDUSTRIAL USER WASTEWATER DISCHARGE PERMIT WW-033 ISSUED BY THE TOWN OF WEST WARWICK. |

| NAME | TAXPAYER I.D. NUMBER | ADDRESS | CITY | STATE | ZIP | COUNTRY | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|------|---------------------|---------|------|-------|-----|---------|-------------------|----------------------------------------|
| AGI HOLDINGS, INC. | 05-0424735 | 1400 DIVISION ROAD | WEST WARWICK | RI | 02893 | | HOLDING COMPANY | 12/15/86 - 2/02 |
| AMTROL CANADA LTD. | 1111235 | 275 SHOEMAKER STREET | KITCHENER | ON | N2E 3B3 | CANADA | WAREHOUSE/OFFICE | 12/23/94 - PRESENT |
| AMTROL INTERNATIONAL INVESTMENTS INC. | 06-1489455 | 1400 DIVISION ROAD | WEST WARWICK | RI | 02893 | | HOLDING COMPANY | 6/26/97 - PRESENT |
| AMTROL LTD. | 05-0410692 | 1400 DIVISION ROAD | WEST WARWICK | RI | 02893 | | HOLDING COMPANY | 2/17/84 - 1/02 |
| AMTROL OF RHODE ISLAND | N/A | 1400 DIVISION ROAD | WEST WARWICK | RI | 02893 | | MANUFACTURING | 12/01 - PRESENT |
| WATER SOFT INC. | 05-0436069 | 1400 DIVISION ROAD | WEST WARWICK | RI | 02893 | | MANUFACTURING | 2/17/88 - PRESENT |

**In re: Amtrol Inc.**
**Case No. 06-11447**
SOFA 20A
Inventories

| DATE OF INVENTORY | LOCATION | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (BOOK VALUE) |
|---|---|---|---|
| 1/3/07 (RECONCILIATION) | DELTA-Q SALES | AMTROL CSR | $23,850.00 |
| 1/3/07 (RECONCILIATION) | OSBORNE | AMTROL CSR | $22,793.00 |
| 12/29/06 (RECONCILIATION) | MECH SOLUTIONS NW | AMTROL CSR | $89,282.00 |
| 12/29/06 (RECONCILIATION) | WM.A.MATZKE | AMTROL CSR | $35,930.00 |
| 12/28/06 (RECONCILIATION) | DOUBLE K SALES | AMTROL CSR | $20,359.00 |
| 10/14/06 | HONEYWELL | JEFF ERICKSON | $1,572,000.00 |
| 10/9/06 | DELTA-Q SALES | BRENDAN RYAN | $17,930.00 |
| 9/12/06 | MARYLAND | JEFF ERICKSON | $660,000.00 |
| 4/25/06 | DOUBLE K SALES | BRENDAN RYAN | $11,195.00 |
| 4/8/06 | HONEYWELL | JEFF ERICKSON | $1,060,000.00 |
| 11/30/05 | MECH SOLUTIONS NW | BRENDAN RYAN | $69,214.00 |
| 11/30/05 | WM.A.MATZKE | BRENDAN RYAN | $27,467.00 |
| 5/25/05 | MARYLAND | JEFF ERICKSON | $1,710,000.00 |
| 4/6/05 | SHAMROCK | BRENDAN RYAN | $51,244.00 |

| DATE OF INVENTORY | NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 1/3/07 (RECONCILIATION) | LORI DUARTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 |
| 1/3/07 (RECONCILIATION) | LORI DUARTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 |
| 12/29/06 (RECONCILIATION) | LORI DUARTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 |
| 12/29/06 (RECONCILIATION) | LORI DUARTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 |
| 12/28/06 (RECONCILIATION) | LORI DUARTE | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 |
| 10/14/06 | JEFF ERICKSON | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 |
| 10/9/06 | JEFF ERICKSON | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 |
| 9/12/06 | JEFF ERICKSON | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 |
| 4/25/06 | JEFF ERICKSON | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 |
| 4/8/06 | JEFF ERICKSON | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 |
| 11/30/05 | JEFF ERICKSON | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 |
| 11/30/05 | JEFF ERICKSON | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 |
| 5/25/05 | JEFF ERICKSON | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 |
| 4/6/05 | JEFF ERICKSON | 1400 DIVISION RD. | WEST WARWICK | RI | 02893 |

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------|-----------|-----------|------|-------|-----|---------|-------|-------------------------------------------|
| AMTROL HOLDINGS, INC. | 1400 DIVISION ROAD | | WEST WARWICK | RI | 02893 | | SHAREHOLDER | 100% COMMON |
| JAMES A. STERN | CYPRESS MERCHANT PARTNERS | 65 EAST 55TH STREET, 28TH FLOOR | NEW YORK | NY | 10022 | | DIRECTOR | N/A |
| JOHN P. CASHMAN | HUMPHREY MANAGEMENT | 1235 BAY STREET, SUITE 1000 | TORONTO | ON | M5R 3K4 | CANADA | DIRECTOR | N/A |
| JOSEPH L. DEPAULA | AMTROL INC. | 1400 DIVISION ROAD | WEST WARWICK | RI | 02893 | | EXECUTIVE VICE PRESIDENT, CFO, SECRETARY & TREASURER | N/A |
| LARRY T. GUILLEMETTE | AMTROL INC. | 1400 DIVISION ROAD | WEST WARWICK | RI | 02893 | | DIRECTOR, CEO, PRESIDENT & CHAIRMAN OF THE BOARD | N/A |

2/1/2007 12:01 PM
00039045

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**In re: Amtrol Inc.**                                                    **Case No. 06-11447(KG)**

# Declaration Concerning Debtors' Statement of Financial Affairs

I, Joseph DePaula, Executive Vice President, CFO, Secretary & Treasurer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date ___2/1/2007_____          Signature: ___/ s / Joseph DePaula_____

**Joseph DePaula**

**Executive Vice President, CFO, Secretary & Treasurer**

-----------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**